Exhibit A

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

DAVID M. LORITZ, Individually
and on Behalf of All Others
Similarly Situated,

      Plaintiff,

  v.

EXIDE TECHNOLOGIES, et al.,

      Defendants.

Case No. 2:13-cv-02607-SVW-E
2:13-cv-03194-SVW-E
2:13-cv-03991-SVW-E

## EXPERT REPORT OF FRANK C. TORCHIO
March 30, 2015

## TABLE OF CONTENTS

I. INTRODUCTION AND SUMMARY OF OPINIONS ............................................................ 1

II. QUALIFICATIONS AND COMPENSATION ................................................................ 16

III. MATERIALS REVIEWED ............................................................................ 17

IV. BACKGROUND ON EXIDE ............................................................................ 18

V. MARKET EFFICIENCY FOR EXIDE COMMON STOCK ........................................... 20

   A.  Transaction Costs and Liquidity ........................................................ 26
       i)   Weekly Trading Volume and Liquidity ........................................ 26
       ii)  Bid-Ask Spread ..................................................................... 30
       iii) Summary ............................................................................... 32

   B.  Information Flow ...................................................................... 32
       i)   Analyst and Media Coverage ..................................................... 32
       ii)  Market Capitalization and Float ............................................... 35
       iii) Correlation between Price Changes and Trading Volume .......... 37
       iv) Summary ............................................................................... 39

   C.  Competition among Investors ..................................................... 40
       i)   Institutional Investors ............................................................. 40
       ii)  Put-Call Parity ...................................................................... 41
       iii) Short Interest ......................................................................... 44
       iv) Cause-and-Effect Relationship to New Information .................. 48
       v)   Autocorrelation ...................................................................... 61
       vi) Summary ............................................................................... 63

   D.  Benchmarking against Stocks Found to be Efficient ..................... 66
   E.  Conclusion ............................................................................. 67

VI. MARKET EFFICIENCY FOR EXIDE NOTES .............................................................. 67

   A.  The United States Bond Market ................................................. 69
   B.  Exide Notes ............................................................................ 71
       i)   Weekly Trading Volume and Liquidity ........................................ 72
       ii)  Bid-Ask Spread ..................................................................... 75
       iii) Analyst and Media Coverage ..................................................... 75
       iv) Market Capitalization .............................................................. 77
       v)   Institutional Investors ............................................................. 78
       vi) Cause-and-Effect Relationship to New Information .................. 78
       vii) Autocorrelation ...................................................................... 83
       viii) Summary .............................................................................. 83

# I. INTRODUCTION AND SUMMARY OF OPINIONS

1.     I am the President of Forensic Economics, Inc. and have been retained by

Federman & Sherwood, Lead Plaintiff's Counsel in this Action.  For this Report, I have been

asked to provide opinions regarding the efficiency of the markets for: (i) the common stock of

Exide Technologies, Inc. ("Exide" or the "Company") for the period June 1, 2011 through May

24, 2013, inclusive (the "Class Period"); and (ii) Exide $8^5/_8$% senior secured notes due 2018 (the

"Notes") for the period August 12, 2011 through May 24, 2013, inclusive (the "Notes Class

Period").[1]

2.     The intuition behind market efficiency is explained succinctly by the following

textbook quote:

> What makes a market efficient is competition among investors.
> Many individuals spend their entire lives trying to find mispriced
> stocks.  For any given stock, they study what has happened in the
> past to the stock price and its dividends.  They learn, to the extent
> possible, what a company's earnings have been, how much it owes
> to creditors, what taxes it pays, what businesses it is in, what new
> investments are planned, how sensitive it is to changes in the
> economy, and so on.
>
> Not only is there a great deal to know about any particular
> company, there is a powerful incentive for knowing it, namely, the
> profit motive.  If you know more about some company than other
> investors in the marketplace, you can profit from that knowledge
> by investing in the company's stock if you have good news and
> selling it if you have bad news.
>
> The logical consequence of all this information being gathered and
> analyzed is that mispriced stocks will become fewer and fewer.  In
> other words, because of competition among investors, the market
> will become increasingly efficient.  A kind of equilibrium comes
> into being where there is just enough mispricing around for those
> who are best at identifying it to make a living at it.  For most other

---

[1] *See* First Amended Consolidated Complaint for Violations of the Federal Securities
Laws dated January 30, 2014 (the "Complaint"), ¶1.

investors, the activity of information gathering and analysis will not pay.[2]

3.     The profit motive can be explained as a simple cost-benefit analysis by the investor: an investor will trade when his appraised value of the stock differs enough from the market price (benefit) to justify incurring the transaction costs of trading (cost).

4.     If there is information flow, the costs of trading are low, and there is competition among investors, then an efficient market will exist.

5.     In a recent (2014) U.S. Supreme Court Decision in *Halliburton II* , The Court stated that:

> The academic debates discussed by Halliburton have not refuted the modest premise underlying the presumption of reliance.  Even the foremost critics of the efficient-capital markets hypothesis acknowledge that public information generally affects stock prices.[3]

6.     Thus, the U.S. Supreme Court endorsed the concept that exchange-traded stocks are generally traded in an efficient market.  The U.S. Supreme Court also endorsed the concept recognized in *Basic* that "market efficiency is a matter of degree."[4]  Consequently, for many of the indicators of market efficiency I examine, I provide analyses that compare Exide stock to the stocks listed on the Nasdaq.  In this way, one can directly assess the "degree" with which each measure of the indictors of market efficiency for Exide ranks among these measures for the population of traded stocks that are general considered to be efficient.  For my benchmarking

---

[2] *See* Stephen A. Ross, Randolph W. Westerfield, and Bradford D. Jordan, <u>Fundamentals of Corporate Finance</u>, Second Edition, Irwin, 1992 and 1993,  pp. 359-60 (emphasis added, footnote omitted).

[3] *See Halliburton Co., et al. v. Erica P. John Fund, Inc., FKA Archdiocese of Milwaukee Supporting Fund, Inc.*, 134 S. Ct. 2398 (2014) ("*Halliburton II*"), p. 2410.

[4] *Halliburton II.*, p. 240 referring to *Basic, Inc. v. Levinson*, 485 U.S. 224, 108 S.Ct. 978 (1988) ("*Basic*").

analyses, I refer to the population of stocks used in my comparisons as *securities in the Nasdaq Benchmark*.

7.     I also provide a comparison of Exide's measures of efficiency to those measures for stocks that have been deemed to be efficient in decisions by the Courts.

8.     Many of the indicators of market efficiency I use are designed to directly or indirectly measure the degree of information flow, the level of transaction costs, and/or the competition among investors (particularly those who "spend their entire lives trying to find mispriced stocks").

### *Transaction Costs and Liquidity*

9.     Measures of liquidity include trading volume and turnover.  The trading market for Exide common stock is characterized by active trading and low trading costs.  The figure below shows that, over the Class Period, Exide had better (higher) turnover than 77% of the securities in the Nasdaq Benchmark and bid-ask spreads that were better (lower) than 52% (100% - 48%) of securities in the Nasdaq Benchmark (because lower is better for bid-ask spreads.)



Turnover
Percentile

Bid-Ask Spread
Percentile

10.     I found no trading days for which Exide common stock did not have trading volume.  In addition, there existed market makers in Exide stock who could provide some assurance to investors that liquidity would be available if needed.

11.     Therefore, there was sufficient liquidity at relatively low trading costs for Exide common stock over the Class Period, which supports a finding that Exide common stock traded in an efficient market.

*Information Flow*

12.     I investigated indicators of information flow for Exide common stock during the Class Period.  Exide's average analyst coverage was better (higher) than 57% of securities in the Nasdaq Benchmark.  Exide's average market capitalization over the Class Period of $272 million was better (higher) than 56% of securities in the Nasdaq Benchmark for this measure of efficiency.  Moreover, Exide common stock demonstrates a statistically significant relationship

between absolute stock-price changes and trading volume, which is a characteristic of information flow.  The figure below summarizes these statistical findings.



13.    Therefore, there was information flow for Exide over the Class Period, which supports a finding that Exide common stock traded in an efficient market.

*Competition among Investors*

14.    Exide's average institutional ownership placed Exide at the 78th percentile of securities in the Nasdaq Benchmark over the Class Period, meaning that Exide common stock had greater institutional ownership than 78 percent of the securities in the Nasdaq Benchmark. Institutional ownership of a stock is generally associated with strong competition among investors because institutional investors are generally considered sophisticated investors who can spend considerable time and resources assessing stocks.

15.     During the Class Period, Exide common stock and exchange-traded options on Exide common stock exhibited strong adherence to put-call parity theory.  This means that there was virtually no mispricing (only 0.04% of 7,431 observations showed any mispricing) among Exide common stock and options that would allow investors to obtain arbitrage profits during the Class Period.

16.     During the Class Period, the average short interest in Exide common stock as a percentage of shares outstanding was greater than that for 78% of the securities in the Nasdaq Benchmark, which indicates substantial (negative) investor activity.  Exide's short interest ratio was in the 60th percentile (meaning that 60% of the securities in the Nasdaq Benchmark had lower short interest ratios than Exide).  This indicates that, on average, the ability of short investors to cover their short positions was better than that of 39% of the securities in the Nasdaq Benchmark.  This finding although not inconsistent with market efficiency, does not provide strong support for market efficiency.



17.     Another indication of possible short-sale constraints is persistent "delivery failures," which occurs when a short seller sells stock that it fails to borrow and deliver to the buyer (so called "naked" short selling).  During the Class Period, Exide common stock was not a "Threshold Security" under the SEC's Regulation SHO, which indicates short sellers would not have had unusual difficulty locating shares to borrow during the Class Period.  Further, the Alternative Uptick Rule 201 ("Rule 201") on short selling was in effect for Exide common stock on only 35 of the 499 (7.01%) of the trading days during the Class Period.  But, I also find that the put-call parity relation holds for the 35 days when Rule 201 was in effect.  By this evidence, the 35 days with Rule 201 restrictions did not interfere with the efficient, relative pricing of Exide common stock and options, which in turn indicates that the Rule 201 Restrictions being effective during the 35 days did not adversely affect efficiency.

18.     The various cause-and-effect analyses I perform based on event study techniques show that Exide's common stock price reacted to new important information during the Class Period, which is consistent with the view of the U.S. Supreme Court in *Haliburton II*: "After all, plaintiffs themselves can and do introduce evidence of the existence of price impact in connection with 'event studies' – regression analyses that seek to show that the market price of the defendant's stock tends to respond to pertinent publicly reported events."[5]

19.     First, the adjusted $R^2$ in Exide's common stock (regression) market model shows that the Company's stock price reacted to new, general market and industry information.  Exide's adjusted $R^2$ was greater than the average for a large sample of stocks based on academic research.



---

[5] *See Halliburton II*, p. 2415.

20.     I also conducted statistical analyses to determine whether the returns for Exide common stock exhibited autocorrelation.  Autocorrelation in a stock's daily returns means that tomorrow's stock price movement can be systematically predicted with a degree of statistical confidence based solely on the price movement today.  The presence of autocorrelation implies that an investor might have an unexploited arbitrage opportunity if the arbitrage profit is greater than trading costs.  Over the Class Period, the measure of Exide's autocorrelation was not statistically significant at the 5% level (the t-statistics that measure the statistical significance of any possible autocorrelation were within the range of -1.96 and +1.96).  The figure below shows that Exide's stock returns and excess returns do not exhibit statistically significant autocorrelation over the Class Period.



21.     I conducted two analyses of Exide common stock's returns on "news days" versus "non-news days."  In the first analysis, a "news day' is defined as a day that contains a press

release issued by Exide.  In the second analysis, a "news day" is defined as a day in which Exide issued an earnings announcement.  I analyzed the proportion of days with statistically significant excess returns for news days versus non-news days.  This analysis indicates that on average the market reacted more strongly to the information contained on news days – as I have defined this term – as compared to a control group containing non-news days.  These findings support an efficient market.  The figures below show the degree of statistical significance of these tests for Exide compared to the critical z-statistic values.



22.     I also analyzed the difference in volatility of excess returns on earnings announcements to that for a control group.  Consistent with academic findings, Exide exhibited higher volatility on earnings announcements relative to a control group of returns.  This is also consistent with an efficient market.  The results are presented in the figure below.



Earnings Releases Volatility
(F-statistic)

23.     In addition, I used a reverse event study technique, which has been used in research articles in well-regarded, refereed academic journals.  This type of event study technique starts by identifying statistically significant returns and then exploring whether there is any news item that might explain the economic price movement.

24.     I found 22 days during the Class Period for which there were statistically significant returns at the 5% significance level. For 13 (or 59%) of the 22 days, I found news items that appear to be driving the significant price movements.  This finding that 59% of statistically significant days were associated with news is consistent with the findings of Ryan and Taffler who find that news was driving statistically significant returns 56% of the time for mid-size companies, which would be the category for Exide.



**Proportion of Days
with Statistically-Significant Returns
Driven by News**

25.     Therefore, my findings regarding institutional investors, put-call parity, autocorrelation, and analyses of the cause-and-effect relationship between the release of market, industry, and firm-specific information, and the resulting stock-price reactions indicates strong presence of investor competition for profits and lack of arbitrage opportunities during the Class Period.  The analysis of short interest is not inconsistent with market efficiency, but does not provide support for market efficiency.  The preponderance of economic evidence, however, supports conclusions of strong investor competition and market efficiency.

26.     Finally, I compared indicia for market efficiency for Exide with that for stocks that have been the subject of market efficiency decisions by the Courts.  The figure below shows that the measures for Exide stock rank favorably against that for stocks that have been determined to be efficient by the Courts.

**Ranking of Market Efficiency Statistics for Exide Technologies
Among 25 Stocks Determined to be Efficient by Courts**



Note: For each measure, the percentile rank shows the percentage of stocks with statistics worse than Exide.

27.     Based on my findings for Exide common stock, there are strong indicia of information flow, low costs of trading, and competition among investors.  Therefore, I conclude that market for Exide common stock was informationally efficient over the Class Period based on the preponderance of economic evidence summarized above.

28.     I also examined the efficiency of the Exide Notes.

29.     There is a fundamental difference between the financial claims underlying a bond as contrasted with that of a stock.  A bond is a contract by which the bondholder loans money (principal) to a company and the company is required to pay interest on that principal at a specified rate for a specified time period (term) after which the principal is repaid at maturity.  Thus, a straight bond represents a fixed claim on the assets of a company, because the bondholder cannot contractually expect to get a greater dollar return through maturity than the

13

total interest payments plus repayment of principal.  In contrast, a stock is defined as a residual financial claim on the assets of a company.  That is, whatever value is left over after satisfying the fixed financial claims (such as bonds) goes to the stockholders.  The upside potential for stocks is unlimited, which generally increases the complexity for valuing stocks.

30.     Bonds are generally held by institutions as opposed to individuals.  According to Bloomberg, 88 different Institutional investors held, on an average, 47% of the outstanding face amount of the Notes over the Notes Class Period.

31.     Some research studies have shown that bonds react to new information in a similar fashion as common stock.

32.     As discussed above, there was information flow about Exide and its assets (as discussed in the common stock section of this Report) as well as specific information flow about the Notes from bond rating agencies.

33.     The cause-and-effect analyses I performed showed an extremely strong statistical relationship between the returns for the Notes and the returns on the stock.  That is, movements in the stock price were highly correlated with movements in prices of the Notes.  Consequently, my previous finding that the market for Exide stock was efficient in concert with my finding of a strong statistical relationship between the returns on the Notes and the returns on Exide stock supports a conclusion that the Notes also reacted to important information about Exide.

34.     I also found that the Notes prices reacted quickly to information because there was no statistically significant residual effect from lagged stock returns.  That is, if I found a statistical relationship between the return on the Notes with the return on Exide stock for the previous day, that may indicate that the market for the Notes is not reacting as quickly as the

stock to the information that moves the stock price.  But I did not find such a relationship, which is consistent with the Note prices reacting quickly like that for the stock.

35.     I then conducted the same News versus Non News analyses that I conducted for the stock.  The analyses shows that the Notes reacted more on days with news versus days with no news, similar to the analysis of Exide stock.

36.     I also used the reverse event study results for Exide stock and found that Notes returns were statistically significant for the news days that yielded the greatest statistically significant returns for the stock.  Consequently, the reverse event study analysis is consistent with an efficient market for the Notes.

37.     Finally, I conducted a statistical test to determine whether the returns for Exide Notes exhibited autocorrelation.  Over the Notes Class Period, the autocorrelation in Exide Notes was not statistically significant at the 5% level (the t-statistics that measure the statistical significance of any possible autocorrelation were within the range of -1.96 and +1.96).

38.     Therefore, the preponderance of economic evidence supports a finding that the market for Exide Notes was informationally efficient.  My degree of certainty about the Notes' efficiency, however, is less in 2011 than it is post-2011.  This lower degree of certainty is primarily an issue during the period of August 8, 2011 to September 13, 2011, when the Exchange Offer was still open and trading was low because I am unaware of how many Notes were available to trade until after the Exchange Offer expired on September 13, 2011.  In addition, there was not continuous trading of the Notes during the balance of 2011 as compared to the trading after 2011.  However, this relatively short 3-month period of low, non-continuous trading is included in the efficiency statistics and analyses I conducted, which found an average weekly trading volume of 6.3% and other strong indications of robust trading activity.

39.      I reserve the right to amend this Report to reflect new information available to me in light of the ongoing discovery process, information provided by other experts in the litigation, additional documents produced in discovery, future rulings from the Court in these proceedings, and Trial proceedings.

## II.  QUALIFICATIONS AND COMPENSATION

40.      I am the President of Forensic Economics, Inc., located in Rochester, New York. I founded Forensic Economics, Inc. in 1989.  I have consulted on issues pertaining to financial valuations, regulatory economics, transfer pricing, financial-economic analysis, and analysis of the response of stock prices to public information in securities fraud lawsuits for over 25 years. Forensic Economics, Inc. historically has been retained by both plaintiffs and defendants in such cases.

41.      I am an adjunct professor of finance at the Simon School of Business at the University of Rochester.  I have taught courses that cover topics including market efficiency, event studies, damages in securities litigation, and valuation of businesses and securities.

42.      I have testified at trials, arbitrations, and depositions, including United States Federal District Courts and the Delaware Court of Chancery.  I have submitted expert reports in numerous United States securities litigation matters and also in Australian litigation matters.  I have also prepared and been cross-examined on Affidavits filed in Canadian securities litigation matters.

43.      I have co-authored an article with Professor Michael Barclay about trading models used for calculating damages in securities lawsuits.  The article is published in *Duke University School of Law's Law and Contemporary Problems* (Volume 64, Spring-Summer 2001).  I have authored a published article about the proper event study analysis in securities

16

litigation, which was published in *The Journal of Corporation Law* (Volume 35:1, 2009).  I have also co-authored a paper about the effect of size premiums from the lack of liquidity, which was published in the *Journal of Business Valuation and Economic Loss Analysis* (Volume 9:1, 2014).

44.     I hold an MBA in Finance and Economics (1982) from the University of Rochester's Simon School of Business.  I was the 1991 Rosenthal Fellow at the University of Rochester for innovative developments in applying financial economic theory.  I have also been awarded the Chartered Financial Analyst (CFA®) designation and am a member of the CFA Institute.  My resume is attached as Exhibit 1.

45.     My compensation is based on the number of hours worked on this assignment, as well as out-of pocket expenses.  My hourly rate is $500.  To assist me, I used employees of Forensic Economics, Inc. who worked under my supervision and at my direction for this assignment.  Forensic Economics, Inc.'s hourly rates for those employees range from $155 to $290.

## III.  MATERIALS REVIEWED

46.     In the course of my assignment in this Action, I have reviewed numerous documents, including: the Complaint; traded prices and volume of Exide common stock; subpoenaed trading data for the Notes; market and industry index levels; stock prices for Exide's peers, news articles, press releases; and the Company's SEC filings.  The attached Exhibit 2 is a comprehensive list of materials I considered in connection with this Report.  Specific documents and information relied upon in reaching my opinions are cited throughout this Report.

## IV.  BACKGROUND ON EXIDE

47.     According to its Form 10-K filed on June 1, 2011, Exide was a global leader in stored electrical energy solutions, and one of the largest manufacturers and suppliers of lead-acid batteries for transportation and industrial applications in the world.  Exide's net sales were approximately $2.89 billion in fiscal 2011, with approximately 42.9% generated in the Americas and approximately 57.1% generated in the Rest of the World ("ROW").[6]

48.     Also, according to its Form 10-K filed on June 1, 2011, Exide operated in two broad segments: transportation and industrial energy.  Exide's transportation batteries included ignition and lighting batteries for cars, trucks, off-road vehicles, agricultural and construction vehicles, motorcycles, recreational vehicles, marine, and other applications including Micro-hybrids and lead-acid batteries used on Full Electrical Vehicles.  Exide's industrial energy segment supplied both motive power and network power applications.  Motive power batteries were used in the material handling industry for electric forklift trucks, and in other industries, including floor cleaning machinery, powered wheelchairs, railroad locomotives, mining and the electric road vehicles market.  Network power batteries are used for back-up power applications to ensure continuous power supply in case of a temporary power failure or outage.  Industrial energy represented 35.4% of Exide's net sales in fiscal year 2011.[7]

49.     Exide's common stock traded on The Nasdaq Global Market under the symbol "XIDE."[8]  According to its various SEC filings, Exide had between 77.6 million and 79.3 million common shares issued and outstanding during the Class Period.  *See* Exhibit 3.

---

[6] *See* Exide Form 10-K filed with the SEC on June 1, 2011 at p. 3.

[7] *See* Exide Form 10-K filed with the SEC on June 1, 2011 at pp. 3-4.

[8] Source: Bloomberg.

50.    Chart 1 below represents Exide's common stock daily closing price and reported volume from June 1, 2011 (the beginning of the Class Period) through May 24, 2013 (the end of the Class Period).



51.    Chart 2 below shows Exide's closing stock price from June 1, 2011 to May 24, 2013 and the value of $9.71 invested in the Standard and Poor's 500 Total Return index, and an Industry Index (*see* Appendix B).

19



**Chart 2**
**Value of $9.71 Invested in Exide Common Stock, the S&P 500 Total Return Index and the Industry Index**

## V.  MARKET EFFICIENCY FOR EXIDE COMMON STOCK

52.     Below, I analyze the market for Exide common stock for commonly accepted indicia of an efficient market.  United States district courts have accepted many of the factors that economists generally use to determine whether the market for a security is efficient.[9]  But first I discuss the market efficiency hypothesis.

53.     The insight behind the technical definition of market efficiency is explained succinctly by the following textbook quote:

---

[9] *See*, for example, *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989) ("*Cammer*"). *See also Cheney v. CyberGuard Corp.*, 213 F.R.D. 484, pp. 501-502 (S.D. Fla. 2003) ("*CyberGuard*"); *In re DVI Securities Litigation*, 249 F.R.D. 196 at 208-216 (E.D. PA. 2008) ("*DVI*"); and *Lehocky v. Tidel*, 220 F.R.D. 491, pp. 5.9 (S.D. Tex. 2004) ("*Lehocky*").

<u>What makes a market efficient is competition among investors</u>. Many individuals spend their entire lives trying to find mispriced stocks.  For any given stock, they study what has happened in the past to the stock price and its dividends.  They learn, to the extent possible, what a company's earnings have been, how much it owes to creditors, what taxes it pays, what businesses it is in, what new investments are planned, how sensitive it is to changes in the economy, and so on.

Not only is there a great deal to know about any particular company, there is a powerful incentive for knowing it, namely, the profit motive.  <u>If you know more</u> about some company than other investors in the marketplace, <u>you can profit from that knowledge</u> by investing in the company's stock if you have good news and selling it if you have bad news.

The logical consequence of all this information being gathered and analyzed is that mispriced stocks will become fewer and fewer.  In other words, because of competition among investors, the market will become increasingly efficient.  A kind of equilibrium comes into being where there is just enough mispricing around for those who are best at identifying it to make a living at it.  For most other investors, the activity of information gathering and analysis will not pay.[10]

54.     The profit motive can be explained as a simple cost-benefit analysis by the investor: an investor will trade when his appraised value of the stock differs enough from the market price (benefit) to justify incurring the transaction costs of trading (cost).

55.     The Efficient Market Hypothesis ("EMH") is conventionally divided into three categories by economists, each dealing with a different type of information:

   a)   Weak-form – information contained in historic prices is fully reflected in current prices;

   b)   Semi-strong form – publicly available information is fully reflected in current prices; and

---

[10] *See* Stephen A. Ross, Randolph W. Westerfield, and Bradford D. Jordan, <u>Fundamentals of Corporate Finance,</u> Second Edition, Irwin, 1992 and 1993, pp. 359-60 (emphasis added).

c) Strong-form – all information, public and non-public, is fully reflected in current prices.[11]

56.      A finding of market efficiency for a security generally means that the price of the security reflects all relevant, publicly-available information or, in other words, that it satisfies the semi-strong form of the Efficient Market Hypothesis.  Generally, the market is considered efficient if it meets the criteria in the definition of a "semi-strong efficient market," defined as a "[m]arket in which security prices reflect all publicly available information."[12]  For litigation purposes, Courts in the United States have accepted the semi-strong form of the Efficient Market Hypothesis.  For example, in *Basic, Inc. v. Levinson*, the United States Supreme Court stated: "Recent empirical studies have tended to confirm Congress' premise that the market price of shares traded on well-developed markets reflects all publicly available information, and, hence, any material misrepresentations."[13]

57.      Challenges to efficient markets are based in part on economic literature that criticizes the EMH based on empirical results that seem to be inconsistent with the hypothesis.

58.      The economic literature that criticizes the EMH can be divided into two general areas.  The first concerns anomalies in stock returns such as findings that low Price/Earnings ("P/E") stocks earn higher returns than what would be predicted by standard asset pricing models (the difference between an actual return and a predicted return is called an "excess return").  Other research findings seem to show similar asset mispricing such as excess returns in January (the "January Effect"), or excess returns earned systematically by small capitalization stocks (the

---

[11] *See* Edwin J. Elton, Martin J. Gruber, Stephen J. Brown, and William N. Goetzmann, <u>Modern Portfolio Theory and Investment Analysis</u>, Sixth Edition, John Wiley & Sons, Inc., 2003, p. 402.

[12] *See* Richard A. Brealey and Stewart C. Myers, <u>Principles of Corporate Finance</u>, Fifth Edition, McGraw Hill, 1996, p. G11.

[13] *See Basic*, p. 246.

"Size Effect").  Analysis of such anomalies by noted economists, however, show that the anomalies do not contradict the EMH.[14]  The literature that responds to anomalies presents findings that show that such anomalies do not hold in other periods outside of the sample periods that are the bases of the anomaly findings.  One hypothesis for these findings is that investors, after becoming aware of potential profit opportunities presented by anomalies, compete away the excess returns over time.  The second hypothesis is that certain anomalies are statistical aberrations that simply do not hold in other sample periods.

59.     The second area in the economic literature criticizing the EMH concerns assertions that stock prices deviate from "fundamental" values and that these deviations are caused by or persist due to investor irrationality.  While informational efficiency refers to whether public information is quickly impounded in the stock price, fundamental efficiency is concerned with whether the information is impounded correctly or accurately.  These criticisms can be found in the literature written by "behavioral economists" such as Robert Shiller and Lawrence Summers.[15]

60.     Traditional models of efficient markets hold that while irrationality among investors may exist, the marginal trader who affects a stock price is rational.  In contrast, in the models of the behaviorist school, the marginal trader may well be irrational.  Therefore, competition among (irrational) investors may not eliminate mispricing.  This irrationality has been the cause of "market bubbles" according to the behaviorist school.  Economists such as

---

[14] For a comprehensive review of the economic literature, *see* G. William Schwert, "Anomalies and Market Efficiency*," Handbook of the Economics of Finance*, edited by G.M. Constantinides, M. Harris, and R. Stulz, 2003, Chapter 15.

[15] *See,* for example, Robert J. Shiller, <u>Irrational Exuberance</u>, Second Edition, Princeton University Press, 2005, Chapter 3.

Eugene Fama, William Schwert, and Ray Ball have disputed such conclusions.[16]   Responses to the purported bubble-evidence of market inefficiency reflect the insight that large market changes, which are the defining characteristic of a bubble, are not inconsistent with the EMH. Professor Ball states: "Under the EMH, then, one can predict that large market changes will occur, but one can't predict when."[17]   Thus, it is easy to identify bubbles in hindsight, but extremely difficult to profit from them.

61.     While fundamental efficiency continues to be argued by experts for defendants in securities litigation, in my experience courts have not accepted fundamental efficiency as a necessary condition for securities litigation cases, but rather have continued to use informational efficiency as the standard.[18]   Moreover, the recent U.S. Supreme Court decision in *Halliburton II* is consistent with lower court decisions that fundamental efficiency is not a necessary condition for securities litigation when the U.S. Supreme Court stated that: "Debates about the precise *degree* to which stock prices <u>accurately</u> reflect public information are thus largely beside the point."[19]   Therefore, I do not attempt to show that Exide traded in a fundamentally efficient market, but rather examine indicia of an informationally efficient market.

---

[16] *See* Eugene F. Fama, "Efficient Capital Markets: II," *Journal of Finance* 46(5), December 1991, 1575-1617; G. William Schwert, "Anomalies and Market Efficiency," *Handbook of the Economics of Finance*, edited by G.M. Constantinides, M. Harris, and R. Stulz, 2003, Chapter 15; and Ray Ball, "The Global Financial Crisis and the Efficient Market Hypothesis: What Have We Learned?," *Journal of Applied Corporate Finance* 21(4), Fall 2009, 8-16.

[17] *See* Ray Ball, "The Global Financial Crisis and the Efficient Market Hypothesis: What Have We Learned?" *Journal of Applied Corporate Finance* 21(4), Fall 2009, 8-16.

[18] *See, In re Polymedica Corp. Securities Litigation*, 432 F. 3d 1 (1st Cir. 2005) at 8 and 14 citing Lynn A. Stout, "The Mechanisms of Market Inefficiency: An Introduction to the New Finance," 28 *Iowa Journal of Corporation Law* 635, 639 (2003); and Order by United States District Judge Sam Sparks, *In re KB Partners I, L.P., et al, v. Pain Therapeutics, Inc., et al*, Case No. A-11-CA-1034-SS, (U.S.D.C. WD Texas 2013) ("*Pain Therapeutics*"), p. 16.

[19] *See Halliburton II*, p. 2410 (emphasis added).

62.     In addition to the clarification that fundamental efficiency is not required for class certification, the U.S. Supreme Court also discussed that stocks are generally efficient, which is an acceptance of hypothesis of market efficiency for traded securities overall as shown in many large sample academic research studies:

> The academic debates discussed by Halliburton have not refuted the modest premise underlying the presumption of reliance. Even the foremost critics of the efficient-capital- markets hypothesis acknowledge that public information generally affects stock prices.[20]

63.     Thus, the U.S. Supreme Court endorsed the concept that exchange-traded stocks are generally traded in an informationally efficient market.  The U.S. Supreme Court also endorsed the concept recognized in *Basic* that "market efficiency is a matter of degree,"[21] and "The markets for some securities are more efficient than the markets for others.[22]  Because the U.S. Supreme Court has acknowledged that stocks in the traded markets are generally efficient, one way to judge the degree of efficiency for any individual stock is to compare various measures of market efficiency with those measures for a population of traded stocks.  If the measures of efficiency for an individual stock rank favorably among the large population of stocks, which are generally efficient, then these comparisons provide evidence of efficiency for the individual stock.  Consequently, for many of the indicators of market efficiency that I examine, I provide analyses that compare how Exide stock ranks among the stocks listed on the Nasdaq. In this way, one can directly assess the "degree" with which Exide indicia of market efficiency compares to stocks in the generally efficient Nasdaq market.  For my benchmarking

---

[20] *See Halliburton II*, p. 2410.

[21] *See Halliburton II*, p. 2410.

[22] *See Halliburton II*, p. 2409.

analyses, I refer to the population of stocks used in my comparisons as *securities in the Nasdaq Benchmark*.  The explanations for the construction of the Benchmarks are contained in Exhibit 4.

64.     I also provide a comparison of the Exide's measures of efficiency to those measures for stocks that have been determined to be efficient in decisions by the Courts.

65.     Many of the measures or indicators of market efficiency I use are designed to directly or indirectly measure the degree of information flow, the level of transaction costs, and/or the competition among investors (particularly those who "spend their entire lives trying to find mispriced stocks").  Below, I analyze various indicia of market efficiency for Exide common stock.

## A.  Transaction Costs and Liquidity

### i)     *Weekly Trading Volume and Liquidity*

66.     Trading volume is generally viewed as an indicator of market efficiency because high volume implies liquidity and investor interest in the company.  The *Cammer* opinion cites to an academic source that weekly trading volume that represents one percent of shares outstanding would justify a "substantial presumption," of market efficiency.[23]

67.     The more liquid is a market, the lower the costs of trading in that market.  The average weekly trading volume for Exide common stock was 4.9 million shares.  The average

---

[23] *See Cammer*, p. 1286.

weekly trading volume as a percentage of shares outstanding over the Class Period was 6.2%.[24]

Exhibit 3 contains the daily statistics that are used in my analysis of market efficiency for Exide

common stock.[25]

      68.    I compared Exide's share turnover (dollar value traded relative to market

capitalization) to the turnover of securities in the Nasdaq Benchmark for this measure of

efficiency (*see* Exhibit 4).

      69.    For each security in the Nasdaq Benchmark, I download from Bloomberg the

dollar value of the trading in the security over the quarter and the average market capitalization.[26]

---

[24] In the 1990s, Nasdaq volume was double counted due to market maker participation in most trades between investors and both trades being reported. Several studies suggested adjustment to Nasdaq volume ranging from 24.66% to 58% to eliminate the effect of double counting. *See* Allen B. Atkins and Edward A. Dyl, "Market Structure and Reported Trading Volume: NASDAQ Versus The NYSE," *The Journal of Financial Research*, 20(3) Fall 1997, 291-304, at 299; Anne-Marie Anderson and Edward A. Dyl, "Market Structure and Trading Volume," *The Journal of Financial Research*, 28(1) Spring 2005, 115-131, at 121-125; David Tabak, "Intraday Trading Rates in Shareholder Class Actions," NERA working paper, June 2002, footnote 3; and Michael Barclay & Frank Torchio, A "Comparison of Trading Models Used for Calculating Aggregate Damages in Securities Litigation," *Law and Contemporary Problems: Complex Litigation at the Millennium*, 64(2-3), Spring/Summer 2001, citing to John F. Gould & Allan W. Kleidon, "Market Maker Activity on NASDAQ: Implications for Trading Volume," *Stanford Journal of Law, Business & Finance*, Fall 1994, at 11, 14, 21. However, recent academic research shows that the double counting from market-maker trades has been greatly reduced, and possibly eliminated by 2009. *See*, for example, Lawrence Harris, "The Homogenization of US Equity Trading," Working Paper, September 30, 2011, 1-28. In addition, upon inquiry, I was informed by Nasdaq's chief economist that double counting had been significantly reduced by 2006. Therefore, I do not make any adjustment for such double counting. Nonetheless, even if an adjustment was made for potential double counting, the average weekly volume for Exide common stock over the Class Period would be greater than the 1% - 2% threshold mentioned in *Cammer*.

[25] I calculate weekly volume for Exide as the sum of the daily volume during the week beginning on Monday and ending on Friday. The number of common shares outstanding was obtained from Exide's SEC filings. Between reporting dates, the ratio of weekly volume to common shares is calculated by dividing the weekly volume by the outstanding common shares last reported in Exide's SEC filings. The partial week at the beginning of the Class Period is excluded from the analysis of weekly volume.

I then calculate for each security for each quarter the ratio of the dollar value of the trades in the security over the quarter to the average market capitalization.  Finally, I calculate Exide's percentile rank (*i.e.*, the percentage of securities with a lower turnover than Exide) for each quarter.  On average, Exide's share turnover was at the 77th percentile of the securities in the Nasdaq Benchmark, meaning that only about 23% of the securities in the Nasdaq Benchmark had turnover that exceeded Exide's turnover during the Class Period, whereas about 77% had lower turnover.

70.     In addition, Exide traded on the Nasdaq Global Select Market during the Class Period.  The Nasdaq has three tiers: the Nasdaq Global Select Market; the Nasdaq Global Market; and the Nasdaq Capital Market.[27]  The listing requirements are most stringent for the Global Select Market, followed by the Global Market, and then the Capital Market.  A stock listing on such an exchange is generally considered a good general indication of market efficiency for that stock.[28]

71.     Large, well-established exchanges such as the Nasdaq Global Select Market have processes and systems to provide liquidity if needed to allow investors to execute trades quickly

---

[26] The Bloomberg data is "Turnover / Traded Value" and "Average Historical Market Capitalization."

[27] *See* Nasdaq Initial Listing Guide, January 2015, p. 5, available at: https://listingcenter.nasdaqomx.com/assets/initialguide.pdf (accessed March 27, 2015).  The Global Select Market tier was created in 2006.  *See* http://www.nasdaqomx.com/aboutus/company-information/timeline (accessed March 27, 2015).

[28] *See,* for example, in *Nguyen v. Radient Pharm. Corp.*, the court quoted *In re Initial Pub. Offering Sec. Litig.*, 544 F. Supp. 2d 277, 296 n.133 (S.D.N.Y. 2008): "'[T]he federal courts are unanimous in their agreement that a listing on the NASDAQ or a similar national market is a good indicator of efficiency.'"  *Nguyen vs. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 n.7 (C.D. Cal. 2012) ("*Radient*").

and efficiently.  Market makers can provide liquidity to traders, which facilitate economically

efficient trading.[29]

72.    According to Nasdaq:

NASDAQ market makers are independent dealers competing for
investor orders by displaying buy and sell interest in NASDAQ-
listed securities.  Nearly 300 active registered firms commit capital
in the securities in which they choose to make a market.  Market
makers display both quotes and orders in NASDAQ, in compliance
with the 1997 Securities and Exchange Commission Order
Handling Rules.  Displaying two-sided quotes in all securities that
they choose to make a market in, market makers are subject to
disciplinary action if they fail to honor their quoted prices.
NASDAQ achieves market depth averaging 14 market makers per
stock.[30]

73.    In addition, one of the *Cammer* factors is the presence of market makers.[31]  The

*Cammer* market-maker factor originally related to over-the-counter stocks that were traded in a

quote-driven system, especially markets without volume reporting.

74.    The number of Nasdaq market makers for Exide common stock ranged from 44 to

58, with an average of 53 during the Class Period.  *See* Exhibit 3.

75.    Much of the liquidity on Nasdaq as well as the New York Stock Exchange

("NYSE") is now provided by high frequency traders.  Indeed, recent research has shown that

Nasdaq's market structure is now indistinguishable from the NYSE.  For instance, one study

concludes that:

This study provides evidence of the homogenization of trading in
the United States.  The empirical results show that two significant
characteristics of market quality—trading volume and transitory

---

[29] *See* Larry Harris, Trading & Exchanges: Market Microstructure for Practitioners,
Oxford University Press, 2003 at pp. 401 and 408.

[30] Source: http://www.nasdaq.com/about/market_participants.pdf, p. 46.

[31] *See Cammer*, pp. 1284, 1286-87, and 1293 (quoting Bromberg & Lowenfels, 4
Securities Fraud and Commodities Fraud, Aug. 1986, §8.6).

> volatility—have become indistinguishable, on average, between NASDAQ stocks and those listed at the traditional listing [NYSE] exchanges.  These results provide concrete evidence of a reality that is obvious to most practitioners: The market structures used for trading stocks are now essentially the same regardless of their primary listing markets.[32]

76.     Nonetheless, the existence of market makers provides some assurance that liquidity will be available when needed.  Thus, having market makers is preferred to no market makers.

### ii)     *Bid-Ask Spread*

77.     Bid-ask spreads are one component of the cost of trading financial securities. They provide a measure of the difference in price between the highest price that a buyer is willing to pay for the stock and the lowest price that a seller is willing to accept.  Bid-ask spreads are an indication of market efficiency because the lower the bid-ask spreads, the lower the costs of trading.  Lower costs of trading reduce impediments to trade as new information enters the market.

78.     United States courts have used excessive bid-ask spreads as an indication of an inefficient market because large spreads can make transactions in the security prohibitively expensive.  For example, in *Krogman*, the court found that a bid-ask spread of 5.6% was extremely high, suggesting market inefficiency.[33]  Whereas, in *CyberGuard*, that court found that a bid-ask spread of 2.44% weighed in favor of market efficiency:

> In the instant case, Defendants' expert found that CyberGuard's average daily relative bid-ask spread for the Class Period was 2.44%.  Bruce Report, ¶ 9.  This is significantly lower than the

---

[32] *See* Lawrence Harris, "The Homogenization of US Equity Trading," Working Paper, September 30, 2011, p. 2.

[33] *See CyberGuard*, p. 501. (citing *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001) p. 478).

high bid-ask price of 5.6% found to suggest market inefficiency in *Krogman*. Accordingly, this factor weighs in favor of market efficiency in the case at bar.[34]

79.     The average bid-ask spread for Exide common stock during the Class Period was 0.31%. A non-positive bid-ask spread was excluded from the analysis because such non-positive spreads imply that buyers are offering prices that exceed that for which sellers are willing to accept. Therefore, instances in which the bid-ask spreads are non-positive are treated as data errors. *See* Exhibit 3.

80.     I compared Exide's bid-ask spread to the spreads of securities in the Nasdaq Benchmark for this measure of efficiency (*see* Exhibit 4). For each security in the Nasdaq Benchmark, I calculate its mean daily bid-ask spread.[35] Exide's average bid-ask spread is at the 47th percentile for securities in the Nasdaq Benchmark for this measure of efficiency. This means that approximately 53% of the securities in the Nasdaq Benchmark have higher average bid-ask spreads than Exide's. In addition, Exide's average bid-ask spread of 0.31% is well below the 2.44% threshold used in *CyberGuard*.

81.     Based on this evidence, Exide's average bid-ask spread of 0.31% is not a deterrent to investor trading activity in Exide common stock.

---

[34] *See CyberGuard*, p. 501.

[35] I calculate the median (average) bid-ask spread for ordinary common shares of U.S. companies (share code less than or equal to 11) listed on the Nasdaq (exchange code equal to 3) using bid and ask prices obtained from the CRSP database. I exclude observations for the following reasons: non-active (trade status not equal to A); ask price less than or equal to the bid price; ask price that is more than $5 greater than the bid price; missing bid price, ask price, closing price or shares outstanding. I calculate the daily bid-ask spread for each security (based on CUSIP) over the Class Period as the ask price less the bid price, all divided by the average of the bid and ask prices. From this, I then calculate each security's median (average) daily bid-ask spread (excluding those securities with less than 100 observations, resulting in 2,401 securities).

### iii)   *Summary*

82.    Measures of liquidity include trading volume and turnover.  The trading market for Exide common stock is characterized by active trading and low trading costs.  Exide had better (higher) turnover than 77% of the securities in the Nasdaq Benchmark and bid-ask spreads that were better (lower) than 53% of securities in the Nasdaq Benchmark.  I found no trading days for which Exide common stock did not have trading volume.  In addition, there existed market makers in Exide stock who could provide some assurance to investors that liquidity would be available if needed.

83.    Therefore, there was sufficient liquidity at relatively low trading costs for Exide common stock over the Class Period, which supports a finding that Exide common stock traded in an efficient market.

## B.  Information Flow

### i)   *Analyst and Media Coverage*

84.    The number of securities analysts following and reporting on the stock is indicia of market efficiency.  *Cammer* states it is persuasive evidence of market efficiency if there is a significant number of securities' analysts that followed and reported on a company's stock during the class period.[36]  Significant analyst coverage implies that information about the company is disseminated to investors and how easily it is understood.  The greater the number of analysts, the more likely that information about the company is promptly impounded into trading activity.

85.    According to Bloomberg data, the number of analysts that provided Buy/Sell/Hold recommendations for Exide common stock ranged from 4 to 10, with an average

---

[36] *See Cammer*, p. 1286.

of 8 during the Class Period.  *See* Exhibit 3.  During the Class Period, 70 analyst reports were issued by firms including: Deutsche Bank, Macquarie Research, Piper Jaffray, and Wedbush Securities (based on analyst reports available from Thomson One, Thomson Reuters Knowledge, and S&P Capital IQ electronic databases).[37]  These analyst reports served the purpose of quickly disseminating publicly available information, and generally providing analyses and recommendations that would be of interest to investors.

86.    Analysts and investors also regularly participated in Exide's quarterly conference calls, including the following firms that participated in at least two calls during the Class Period: ALJ Capital, Ardour Capital, Assurant, Bayside Capital, Cantor Fitzgerald, CRT Capital Group, Dalton Investment, Deutsche Bank, Federated Investors, Gleacher, GLG Ore Hill, Goldman Sachs, Guggenheim Partners, Independent Credit Research, Jefferies, Macquarie, Maxim Group, Muznik, Noble Financial, Nomura, Piper Jaffray, Rafferty Capital Markets, Sidoti & Company, Stifel Nicolaus, Tontine Partners, and Wedbush Securities.  *See* Exhibit 5.  During the Class Period, Exide also participated in an industry conference sponsored by the analyst firm Jefferies & Co.  *See* Exhibit 5.  The EPS estimates provided by the analysts were tracked, compiled, and included in consensus estimates by data providers such as Bloomberg, Thomson, and Capital IQ.[38]

87.    I compared Exide's analyst coverage to the analyst coverage for securities in the Nasdaq Benchmark for this measure of efficiency (*see* Exhibit 4).  I obtained the analyst coverage at the start and end of the Class Period and as of the end of each calendar quarter

---

[37] For the count of analyst reports, I do not include analyst reports that appear to be quantitative in nature.

[38] Source: Bloomberg, Thomson Estimates and Capital IQ Estimates from Capital IQ.

during the Class Period.[39]  I then calculated Exide's percentile rank (*i.e.*, the percentage of firms with lower analyst coverage than Exide at the point in time).  On average, analyst coverage for the Company was at the 57th percentile of the securities in the Nasdaq Benchmark.  This means that 57% of the securities in the Nasdaq Benchmark had lower analyst coverage than Exide over the Class Period

88.     Another measure of information available about a company is the amount of media coverage, press releases, and regulatory filings.[40]  During the Class Period, over 3,900 news articles about Exide appeared in leading financial and trade publications, including Bloomberg News, Dow Jones News Service, and Reuters News.  In addition, over 30 Company-issued press releases were issued during the Class Period and disseminated from sources such as GlobeNewswire.  For the Exide Chronology (defined below), I compiled a list of analyst reports based on reports obtained from the Thomson One, Thomson Reuters Knowledge, and S&P Capital IQ electronic databases.  For news stories, I searched Bloomberg and Factiva.[41]  Additional information about Exide was distributed through over 200 Company SEC filings (source: SEC Edgar database).  These filings include, among others, Proxy Statements, Current Reports on Form 8-K, and Quarterly and Annual Reports and Financial Statements on Forms 10-Q and 10-K.

89.     Appendix A is a chronology (the "Exide Chronology") that lists analyst reports, news stories, press releases, conference call transcripts, and SEC filings disseminated during the Class Period juxtaposed to daily Exide price statistics.

---

[39] The Bloomberg data obtained was "Total Analyst Recommendations."

[40] *See CyberGuard*, pp. 499-501.

[41] For Bloomberg, I used the ticker symbol "XIDEQ US" and searched for "news and filings."  For Factiva, I searched "Exide Technologies" in free text search and the source term "All Sources."

ii)      *Market Capitalization and Float*

90.      A large market capitalization and/or large public float are indicators of market efficiency because there is a greater incentive for investors to collect and analyze information about large corporations.[42]  During the Class Period, Exide's market capitalization ranged from approximately $35.7 million to approximately $753.3 million, with an average of $272.2 million. *See* Exhibit 3.  Excluding the holdings of company insiders, the market capitalization of the Company's public float ranged from $34.8 million to $734.5 million during the Class Period, with an average of $266.4 million.  *See* Exhibit 3.

91.      I compared Exide's market capitalization over the Class Period to the market capitalization for securities in the Nasdaq Benchmark for this measure of efficiency (*see* Exhibit 4).  I calculated Exide's average market capitalization using the same methodology used for securities in the Nasdaq Benchmark for this measure of efficiency.

92.      I obtained the average market capitalization for each firm in the sample and then calculate Exide's percentile rank (*i.e.*, the percentage of firms with a lower average market capitalization than Exide).  Exide's average market capitalization was at the 56th percentile of the securities in the Nasdaq Benchmark.  This means that 56% of the securities in the Nasdaq Benchmark for this measure of efficiency have lower average market capitalizations than Exide over the Class Period.

93.      The company's public float (shares outstanding less shares held by corporate insiders) is the predominant criteria of the fourth *Cammer* factor for market efficiency, which is the eligibility of the company to file a Form S-3 with the SEC.  The *Cammer* court found that eligibility to file a Form S-3 is an important factor weighing in favor of a finding that a market is

---

[42] *See CyberGuard*, p. 501.

efficient.[43]   "The 'public float' aspect of the Form S-3 requirements[44] ensures that enough investors have in fact read the previously filed document.  It is this aspect of the Form S-3 requirements that calls into play the efficient market hypothesis."[45]

94.    Excluding the holdings of affiliates, Exide's public float ranged from $34.8 million to $734.5 million.  *See* Exhibit 3.  Therefore, Exide generally met the $75 million threshold requirement over the Class Period.  Exide's public float was below the $75 million threshold requirement on 20 out of a total of 499 (4%) trading days during the Class Period.  The 20 trading days in which Exide's market capitalization of float was below $75 million occurred on days that were subsequent to the first partial corrective disclosure alleged by Plaintiffs to have occurred on April 4, 2013.[46]  Except for the tail end of the Class Period (following the first corrective disclosure alleged by Plaintiffs), Exide was eligible to file Form S-3 throughout the Class Period.

---

[43] *See Cammer*, p. 1285.

[44] Among the current requirements for filing a Form S-3 registration statement during the Class Period are that a company be organized and operating under the laws of the United States or its territories, has filed reports under the Securities Exchange Act of 1934 (the "Exchange Act") covering the prior 12 calendar months, has suffered no default of its obligations, and has an aggregate market value of common equity held by non-affiliates of $75 million or more.  *See* SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions," as revised January 2012.

[45] *See Cammer*, p. 1285 & n.33.

[46] *See* Complaint, ¶196.

### iii)    *Correlation between Price Changes and Trading Volume*

95.      Economists have studied the empirical correlation between absolute stock returns

and volume since 1970 for stocks and other securities traded in the U.S. and elsewhere.[47]  A

strong, direct relationship is the widespread finding, and this evidence is generally interpreted as

meaning that both volume and stock-price changes have common ties to the flow of new

information about the security.  Thus, new important information about a company that is

perceived by different investors as having differing valuation effects for the security will

typically also cause greater than normal trading volume.

96.     Because of this, days with important news will tend to correspond with greater-

than-normal trading volume as different investors alter positions in accordance with their

differing valuation views.

97.     Thus, I check for this statistical correlation between Exide's reported volume and

stock price changes using both the Company's absolute returns and absolute excess stock returns.

An "absolute return" means that each negative return is transformed into a positive return (*i.e.*,

only the magnitude but not the direction of the return is considered).  Both of these returns are

---

[47] For a survey of the literature, *see* Jonathan M. Karpoff, "The Relation Between Price Changes and Trading Volume: A Survey," *Journal of Financial and Quantitative Analysis* 22(1), March 1987, 109-126.  *See also*, R. L. Crouch, "A Nonlinear Test of the Random-Walk Hypothesis," *American Economic Review* 60, March 1970, 199-202; Thomas W. Epps and Mary Lee Epps, "The Stochastic Dependence of Security Price Changes and Transaction Volumes: Implications for the Mixture-of-Distributions Hypothesis," *Econometrica* 44(2), March 1976, 305-321; Lawrence Harris, "Cross-Security Tests of the Mixture of Distributions Hypothesis," *Journal of Financial and Quantitative Analysis* 21(1), March 1986, 39-46; Lawrence Harris, "Transaction Data Tests of the Mixture of Distributions Hypothesis," *Journal of Financial and Quantitative Analysis* 22(2), June 1987, 127-141; and Randolph Westerfield, "The Distribution of Common Stock Price Changes: An Application of Transactions Time and Subordinated Stochastic Models," *Journal of Financial and Quantitative Analysis* 12(5), December 1977, 743-765.

regressed on (the natural log of) Exide's trading volume on a daily basis over the Class Period. For a discussion of the calculation of Exide's excess returns, *see* Appendix B.

98.     In both regressions, I find a strong, positive relationship between daily volume and the absolute value of Exide's common stock price returns.  The t-statistics of 17.8 and 16.3, respectively, indicate that these two estimated coefficients are positive at the 1% significance level (*see* Table 1 below).[48]  In this context, statistical significance relates to the degree of confidence that the size of Exide's common stock-price movements during the Class Period is related to the level of trading volume.  Statistical significance at a significance level ($\alpha$) of 5% means the chance that the stock-price movements are not correlated with volume is only 5%. Statistical significance at a significance level ($\alpha$) of 1% means the chance that the stock-price movements are not correlated with volume is only 1%.  Significance levels in statistics are closely related to confidence levels.  For instance, a 5% significance level is equivalent to a 95% confidence level, and a 1% significance level is equivalent to a 99% confidence level (a confidence level $C = 1 - \alpha$).[49]

---

[48] A t-statistic greater than or equal to 1.96 in absolute value (*i.e.*, either positive or negative) signifies statistical significance at the 5% significance level; a t-statistic greater than or equal to 2.58 in absolute value signifies statistical significance at the 1% significance level.  As is common in financial economics research, I consider a t-statistic greater than or equal to 1.96 in absolute value to be statistically significant.

[49] *See*, for example, David S. Moore and George P. McCabe, Introduction to the Practice of Statistics, Fourth Edition, W. H. Freeman and Company, 2003, pp. 442-452.

**Table 1**

**Regressions for Exide Technologies Common Stock Returns and Trading Volume**

| Regression Results for Absolute Return on the Natural Log of Trading Volume | | |
|---|---|---|
| Intercept (t-statistic) | -0.4750 | *(-16.54)* |
| Coefficient on Natural Log of Trading Volume (t-statistic) | 0.0379 | *(17.76)* |
| Adjusted R-Squared | 0.3869 | |
| Standard Error | 0.0353 | |
| F-Statistic | 315.3 | |
| Observations (June 1, 2011 - May 24, 2013) | 499 | |

| Regression Results for Absolute Excess Return on the Natural Log of Trading Volume | | |
|---|---|---|
| Intercept (t-statistic) | -0.4274 | *(-15.31)* |
| Coefficient on Natural Log of Trading Volume (t-statistic) | 0.0338 | *(16.30)* |
| Adjusted R-Squared | 0.3469 | |
| Standard Error | 0.0343 | |
| F-Statistic | 265.6 | |
| Observations (June 1, 2011 - May 24, 2013) | 499 | |

<u>**Note:**</u>
*See* Exhibit 6 for daily return and volume data.

### iv)    Summary

99.    I investigated indicators of information flow for Exide common stock during the Class Period.  Exide's average analyst coverage was better (higher) than 57% of securities in the Nasdaq Benchmark.  Exide's average market capitalization over the Class Period of $272 million was better (higher) than 56% of securities in the Nasdaq Benchmark for this measure of efficiency.  Moreover, Exide common stock demonstrates a statistically significant relationship between absolute stock-price changes and trading volume, which is a characteristic of information flow.

100.    Therefore, my analyses show that there was information flow for Exide over the Class Period, which supports a finding that Exide common stock traded in an efficient market.

## C. Competition among Investors

### i)    *Institutional Investors*

101.    Institutional ownership of a stock is typically associated with strong competition for generating returns from the stock.  Generally, institutional investors have significant experience in evaluating investments and assessing the effect of new information on the future prospects of a traded company's stock.  Indeed, several articles comment on the use of institutional holdings as a proxy for market efficiency.  For example, a study by Barber, Griffin, and Lev concludes that, in isolation, institutional holdings are a proxy for market efficiency.[50] Thomas and Cotter also argue that the level of institutional investors' ownership in a company's stock is a proxy for market efficiency.[51]

102.    In addition, numerous sophisticated investors, many of whom are institutional investors, attempt to profit from trading mispriced securities.  If the price of a security is too low, these investors can profit simply by purchasing the security and holding it until it appreciates.  If the price is too high, however, the investors can short the stock (sell a stock that the investor does not own).

103.    During the Class Period, institutions held an average of 77% of Exide common shares outstanding.  *See* Exhibit 3.  In addition, shares held by institutions are often available for

---

[50] *See* Brad M. Barber, Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *The Journal of Corporation Law* 19, Winter 1994, 285-312, p. 302.

[51] *See* Randall S. Thomas and James F. Cotter, "Measuring Securities Market Efficiency in the Regulatory Setting," *Law and Contemporary Problems* 63(3), Summer 2000, p. 106.

borrowing by short sellers.  Thus, the shares held by institutions also contribute to an efficient market by facilitating any short sales that investors wished to make.

104.     I compared Exide's institutional ownership as a percentage of shares outstanding to the institutional ownership as a percentage of shares outstanding for securities in the Nasdaq Benchmark for this measure of efficiency (*see* Exhibit 4).  I obtained the institutional ownership as a percentage of shares outstanding at the end of the Class Period and as of the end of each calendar quarter during the Class Period from Bloomberg.[52]  According to Bloomberg, Exide's institutional ownership as a percentage of shares outstanding over the Class Period was 82%, which was at the 78th percentile of securities in the Nasdaq Benchmark.  This means that approximately 78% of the securities in the Nasdaq Benchmark had lower institutional ownership than Exide over the Class Period.  I note that Bloomberg's calculation of Exide's institutional ownership as a percentage of shares outstanding differs slightly (82%) from my calculation (77%) as discussed above.

### ii)     *Put-Call Parity*

105.     In addition to trading the stock directly, arbitrageurs can also profit from any perceived mispricing of the common stock by trading in call and put options on the common stock.[53]

---

[52] Bloomberg's "Instit Owner % Shares_Out" data field.  Institutional ownership of greater than 100% was excluded from the analysis.

[53] A call option gives the holder the right, but not the obligation, to purchase the underlying security at a specific price (the "exercise price") on, or possibly before, a specific date (the "expiration date").  A put option gives the holder the right, but not the obligation, to sell the underlying security at the exercise price on, or possibly before, the expiration date.

106.    In an efficient market, the various call and put options of a stock will be priced relative to one another (and the stock) so as to provide zero profits from arbitraging these securities against one another.  Economists refer to this no-arbitrage state as put-call parity.

107.    Put-call parity is a theoretical relation between call option prices, put option prices, and stock prices that should hold because a portfolio of put and call options plus risk-free bonds can be constructed to replicate the payoff from purchasing the underlying common stock. An American-style option (unlike European-style) can be exercised at any time during its life. For American-style options (such as Exide's) on dividend paying stocks, the put-call parity relation implies an upper and lower bound on the value of the put and call option prices such that:

$$S - D - X \le C - P \le S - Xe^{-rt},$$

where S denotes the current price of Exide common stock, D denotes the present value of future dividends, X denotes the exercise price of the option, C is the call option price, P is the put option price, r is the risk-free interest rate, and t is the time to expiration of the options.[54]

108.    I conducted an empirical test to determine whether Exide common stock and exchange-traded options on Exide common stock violated put-call parity on any day during the Class Period.

109.    I obtained daily bid and ask data for options on Exide common stock from IVolatility.[55]  The IVolatility database includes daily open interest, volume, expiration date, exercise price, and bid and ask prices for each option.[56]

---

[54] *See*, for example, John C. Hull, <u>Options, Futures, and Other Derivatives</u>, Sixth Edition, Pearson Prentice Hall, 2006, p. 219.

[55] Available at http://www.ivolatility.com.

110.    For the risk-free interest rate, I use the U.S. Treasury constant maturity rate closest to days to expiration.[57,58]

111.    Both the upper and lower bounds were tested over pairs of options with valid bid and ask prices on days on which bid and ask quotes for Exide common stock were available. Because these bounds are derived from the economic assumption of no arbitrage, the lower bound was tested using the ask price for the call option, the bid price for the put option, and the bid price of the stock; the upper bound was tested using the bid price for the call option, the ask price for the put option, and the ask price of the stock.

112.    The results obtained showed only 3 (0.04%) violations of put-call parity out of the 7,431 option pairs during the Class Period.  The 3 violations had average arbitrage profits that amounted to 1.98% of Exide's common stock price at the same time.  The percent violation was calculated in relation to the bid-ask midpoint of Exide common stock, specifically as the absolute value of:

$$\{\min[0, S^{ask} - (C^{bid} - P^{ask} + Xe^{-rt})] + \max[0, S^{bid} - (C^{ask} - P^{bid} + D + X)]\} / S^{bidask}$$

(rounded to the nearest 0.01%).

---

[56] Open interest is the number of outstanding option contracts at a given point in time.  In general, equity option contracts represent 100 shares of the underlying equity and option prices are quoted on a per-underlying share basis.

[57] Interest rate data is obtained from the Federal Reserve Board database available at https://www.federalreserve.gov/datadownload/Download.aspx?rel= H15&series=bf17364827e38702b42a58cf8eaa3f78&filetype=csv&label=include&layout=series column&from=01/01/1999&to=02/01/2014.  The following cut-offs are used in assigning interest rates to time to maturity: 1-60 days, 1 month rate; 61-136 days, 3 month rate; 137-273 days, 6 month rate; 274-547 days, one year rate; 548-912 days, 2 year rate; and over 912 days, the 3 year rate.  I converted the interest rates to continuous compounding, $2 \times \ln(1+r/2)$, where r is the interest rate based on semiannual compounding.

[58] Because expiration dates are on Saturdays in the dataset, I set the number of days to expiration as the expiration date less the trading date less one.

113.   I checked for observations in which the bid price was greater than the ask price for the call option, put option, or common stock, or if the ask price and the bid price for both the call option and the put option were all zero for a given pair of options, which I would exclude from the analysis.  These restrictions did not exclude any pairs of options.

114.   Overall, Exide stock exhibited strong adherence to put-call parity theory.  In *Polymedica*, the court found that put-call parity was an important indicator of market efficiency.[59]

### iii)   Short Interest

115.   The presence of short sellers is an indication of investor activity, which is a necessary component of a well-functioning efficient market.  The level of short interest for Exide common stock during the Class Period averaged 5.2 million shares, which is 6.7% of the Company's common shares outstanding.  *See* Exhibit 3.

116.   I also compared Exide's ratio of short interest to shares outstanding to the ratio of short interest to shares outstanding for securities in the Nasdaq Benchmark for this measure of efficiency (*see* Exhibit 4).  I obtained the short interest and shares outstanding at the start and the end of the Class Period and as of the end of each calendar quarter during the Class Period.  At each point in time, I obtained from Bloomberg the short interest and shares outstanding of each member, where available.[60]  According to data obtained from Bloomberg, Exide's average ratio of short interest to shares outstanding over the Class Period was at the 79th percentile of securities in the Nasdaq Benchmark (meaning that 79% of the securities in the Nasdaq

---

[59] *See In re Polymedica Corp. Sec. Litig.,* 453 F. Supp. 2d 260 (D. Mass. 2006) (*"Polymedica"*), p. 275.

[60]   Bloomberg's "Short Interest" divided by "Current Shares Outstanding."

Benchmark had a lower ratio of short interest to shares outstanding than Exide over the Class
Period).

117.    To examine investors ability to cover short positions (*i.e.*, purchase shares that
were previously sold), I also examined the short interest ratio, which indicates how many trading
days it takes to cover a short position.  The short interest ratio equals short interest divided by
average daily trading volume.  For this Report, I use a rolling daily average volume from the
prior 20 trading days.[61]  The average short interest ratio for Exide common stock was
approximately 7.2 days during the Class Period.  *See* Exhibit 3.  This indicates that, on average,
it would take short sellers approximately 7.2 trading days to cover their entire short position in
Exide common stock, assuming that historical trading volume remained constant.

118.    I compared Exide's short interest ratio to the short interest ratios for securities in
the Nasdaq Benchmark for this measure of efficiency (*see* Exhibit 4).  I obtained the short
interest ratio at the start and the end of the Class Period and as of the end of each calendar
quarter during the Class Period.[62]  Bloomberg data points may not match those I have
specifically calculated for Exide in Exhibit 3 because of Bloomberg's calculation of average
trading volume.  According to the data obtained from Bloomberg, Exide's short interest ratio was
7.2 days on average over the Class Period.  I then calculated Exide's percentile rank (*i.e.*, the
percentage of firms with a lower short interest ratio than Exide at the point in time).  On average,
Exide's short interest ratio was at the 60th percentile of the securities in the Nasdaq Benchmark.
This means that 60% of the securities in the Nasdaq Benchmark had lower short interest ratios

---

[61] Short interest levels are reported by Bloomberg twice within each calendar month – at
mid-month and at month-end; a rolling daily average volume is computed from the 20 trading
days through the current day to approximate average daily volume over a calendar month.

[62] The Bloomberg data obtained was "Short Interest Ratio."

than Exide over the Class Period, indicating that Exide's short interest relative to daily volume is not abnormal.  This finding although not inconsistent with market efficiency, does not provide conclusive support for market efficiency.

119.    Another indication of potential short-sale constraints would be special regulatory restrictions on short selling due to "Rule 201."  On February 24, 2010, the SEC approved Rule 201, which imposed restrictions on short selling when a stock's price had experienced a decline of greater than 10% in a given day.[63]  Once triggered, short selling would be allowed in the security only if the price of such security was above the current national best bid.[64]  Rule 201 was in effect for Exide common stock for a total of 35 of the 499 (7.01%) trading days during the Class Period: 6/2/2011, 6/3/2011, 8/4/2011, 8/5/2011, 8/8/2011, 8/9/2011, 9/22/2011, 9/23/2011, 11/1/2011, 11/2/2011, 11/8/2011, 11/9/2011, 2/10/2012, 2/13/2012, 8/3/2012, 8/6/2012, 11/12/2012, 11/13/2012, 1/7/2013, 1/8/2013, 2/7/2013, 2/8/2013, 4/4/2013, 4/5/2013, 4/25/2013, 4/26/2013, 4/29/2013, 5/2/2013, 5/3/2013, 5/6/2013, 5/7/2013, and 5/24/2013.[65]  But, I also find that the put-call parity relation holds for the 35 days when Rule 201 was in effect.  By this evidence, the thirty-five days with Rule 201 restrictions did not interfere with the efficient relative pricing of Exide common stock and options.

120.    Another indication of short-sale constraints could be persistent "delivery failures," which occurs when a short seller sells stock that it fails to borrow and deliver to the buyer (so

---

[63] *See* "SEC Approves Short Selling Restrictions," SEC Press Release, February 24, 2010.
[64] *See* "SEC Approves Short Selling Restrictions," SEC Press Release, February 24, 2010.
[65] Source: Appendix A.

called "naked" short selling).[66]  Persistent delivery failures usually indicate that shares are difficult or expensive to locate and borrow.  Regulation SHO reflects the SEC's intention to reduce the prevalence in the marketplace of potential failures to deliver by limiting the time in which a broker can permit any fail to deliver to persist.[67]  Companies with high levels of delivery failures may be classified as Threshold Securities.  Rule 203(c)(6) of the Securities and Exchange Commission's Regulation SHO defines a Threshold Security as any Section 12 registered issuer, or issuer that is required to report under Section 15(d) of the Exchange Act, for five consecutive settlement days:

a) there are aggregate fails to deliver at a registered clearing agency of 10,000 shares or more per security;

b) the level of fails is equal to at least one-half of one percent of the issuer's total shares outstanding; and

c) the security is included on a list published by a self-regulatory organization.[68]

121.    According to the SEC:

These fails to deliver may result from either short or long sales of stock.  There may be many reasons for a fail to deliver.  For example, human or mechanical errors or processing delays can result from transferring securities in physical certificate rather than book-entry form, thus causing a failure to deliver on a long sale within the normal three-day settlement period.  Also, broker-dealers that make a market in a security ("market makers") and who sell short thinly-traded, illiquid stock in response to customer demand may encounter difficulty in obtaining securities when the time for delivery arrives."[69]

---

[66] *See* Division of Market Regulation: Key Points About Regulation SHO, April 11, 2005, http://www.sec.gov/spotlight/keyregshoissues.htm.

[67] *See* Division of Market Regulation: Key Points About Regulation SHO, April 11, 2005, http://www.sec.gov/spotlight/keyregshoissues.htm.

[68] *See* http://www.nasdaqtrader.com/trader.aspx?id=regshothreshold.

[69] *See* SEC Release No. 34-56212; File No. S7-12-06, p. 3, n.6.

122.    From my search of the Nasdaq Daily Historical Threshold Lists, Exide was not listed as a Threshold Security for any of the trading days during the Class Period indicating that short sellers would not have had unusual difficulty locating shares during the Class Period.[70]

### iv)    Cause-and-Effect Relationship to New Information

123.    As discussed above, a finding of cause-and-effect will occur if there is information flow, low costs of trading, and competition among investors.

124.    Economists in academia and private practice have published research papers that present various methods that can provide probative economic evidence concerning the existence of a cause-and-effect relationship between news events and movements in a stock price, which is consistent with market efficiency.

125.    In analyzing the cause-and-effect relationship, I conducted several empirical analyses to measure the efficiency in Exide common stock related to the release of new information.  For many of these analyses, I rely on an event study methodology, which is discussed in Appendix B to this Report.  Academic literature uses event studies as a general test of semi-strong market efficiency for stocks in a given study considered as group.[71]

126.    When new information about the company is disclosed to the market, the market model is used to determine the component of the security return that would have been expected based on the return predicted by the market model.  The remaining component of the security return (that which cannot be explained by the return predicted by the market model, known as the "excess return" or "abnormal return") is attributed to new company-specific information if

---

[70] *See* ftp://ftp.nasdaqtrader.com/SymbolDirectory/regsho/, which provides the daily Nasdaq Historical Threshold Lists.  I searched the daily lists for Exide's ticker, XIDE.

[71] *See*, for example, Eugene F. Fama, "Efficient Capital Markets: II," *Journal of Finance* 46(5), December 1991, 1575-1617, p. 1602.

the disclosure of company-specific information is accompanied by an excess return that is "statistically significant."  Statistical significance means that the excess return is outside of the stock's normal volatility as measured by the market model.  Thus, the measure of statistical significance, called a t-statistic, allows the researcher to assess the probability that a security-price movement is due to new information disclosed on a particular date and not due to chance.

127.    Academic event studies rarely provide inferences about the efficiency of any individual stock, but rather such findings show that markets are generally efficient.  This is because the majority of academic studies involve large-sample event studies and not studies of an individual stock.

### a)  Reaction to Movements in Market and Industry Indices

128.    As described in Appendix B, a market model quantifies the statistical relationship between daily changes in the stock price in question to changes in the general market and industry.  Therefore, the market model parameters can inform one about the degree to which market and industry information is reflected in the price of the security in question.[72]

129.    The 2-factor market model regression analysis discussed in Appendix B produces beta coefficients that quantify the sensitivity of Exide's common stock returns to the returns on the market and industry indexes.  The coefficient on the market index is 1.20 with a t-statistic of 6.13, and the coefficient on the net-of-market Industry Index is 1.02 with a t-statistic of 6.24.  Thus, both independent variables in Exide's market model are statistically significant at the 1% significance level, indicating that Exide's common stock price reacts to new market and industry information over the Class Period.  Another measure of the fit of a market model is the adjusted

---

[72] *See* Eugene F. Fama, <u>Foundations of Finance: Portfolio Decisions and Security Prices</u>, Basic Books, Inc., 1976, pp. 134-135.

R-squared.  The adjusted R-squared measures how well the variation in the independent variables (the market and the net-of-market Industry Index returns) explain the variation in the day-to-day stock price returns of Exide.[73]  For Exide's market model, the adjusted R-squared is 36%, indicating that Exide's common stock prices react to new general market and industry information over the Class Period.  An adjusted R-squared of 36% is substantially greater than that found for stocks in general.  Studies indicate that on the average R-squared across large samples of stocks can range from 11% to 17%.[74]  *See* the cover page to Appendix A for the Exide market model.

130.    Attached as Exhibit 6 is a table of Exide's daily common stock prices, volume, and returns.  Exhibit 6 also contains relevant market and industry returns, as well as excess returns calculated for the Company's common stock as described in Appendix B.

### b)  *Event Study of News vs. Non-News Days*

131.    Another event study methodology used to test the cause-and-effect relationship that has been employed by both plaintiff and defense experts in securities litigation and accepted by the U.S. courts is a statistical comparison of the stock-price movements for days in the class

---

[73] For a discussion of R-squared and how it relates to market efficiency, *see* for example, Sudipto Dasgupta, Jie Gan, and Ning Gao, "Transparency, Price Informativeness, and Stock Return Synchronicity: Theory and Evidence," *Journal of Financial and Quantitative Analysis*, 45(5), Oct. 2010, 1189-1220 at 1189-90.

[74] *See*, for example, Qi Chen, Itay Goldstein, and Wei Jiang, "Price Informativeness and Investment Sensitivity to Stock Price," *The Review of Financial Studies*, 20(3) 2007, 619-650, pp. 630-632, who find that, on average, the market and industry returns account for about 17% of firms' return variations.  *See* also Steven S. Crawford, Darren T. Roulstone, and Eric C. So, "Analyst Initiations of Coverage and Stock Return Synchronicity," *The Accounting Review*, 87(5), 2012, 1527–1553, p. 1537, who find an average R-squared of 11.05%.

period on which important firm-specific news was released to days on which no such firm-specific news was released.[75]

132.    The Court in *Polymedica* accepted a similar analysis performed by defense expert Dr. Frederick Dunbar calling his testimony "particularly credible and informative," and concluded that: "To approach usefulness, an analysis should statistically compare all news days with all non-news days."[76]

133.    This statistical analysis, which I refer to as my event study of "News Days" and "Non-News Days," was described in detail by Ferrillo, Dunbar, and Tabak (2004). The authors describe the analysis as follows:

> In terms of the application of the EMH to securities class actions, an important question is whether any allegedly fraudulent information would cause a change in the issuer's stock price. However, because the market does not know (at the time) whether any information it receives is legitimate or fraudulent, this question can be answered by testing whether the market for a particular

---

[75] *See* Paul A. Ferrillo, Frederick C. Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs In Fraud-On-The-Market Cases," *St. John's Law Review* 78(1), Winter 2004, 81-129, pp. 119-122.

[76] *See Polymedica*, p. 269. Citing a similar analysis performed in *Alstom,* the Court quoted the expert stating that: "Alstom was over 6 times more likely to have a statistically significant stock return on a day with news than on a day with no news." *See In re Alstom SA Securities Litigation*, 253 F.R.D. 266 (S.D. N.Y. 2008), p. 280; Regarding a similar analysis where days with company issued press releases were four times more likely to have a statistically significant stock return than days without, the Court in *Radient* stated that the Plaintiff's expert's analyses "support a finding of market efficiency for the core *Cammer* factor." *See Vinh Nguyen v. Radient Pharmaceuticals Corporation et al*., 287 F.R.D. 563 (S.D. CA. 2012), p. 574; The Plaintiff's expert in *Flamel Technologies* opined that the absolute residual price return on news days was over three times greater than on non-news days. The Court concluded that: "However, the event study methodology utilized by Plaintiff's expert is based on accepted scientific, peer-reviewed protocols and conforms to those requirements as set forth in his reply affidavit (See Marek Reply Decl. 15-22.)" and that "Plaintiff has established by the preponderance of the evidence that Flamel's ADRs traded in an efficient market during the Class Period and accordingly that the class is entitled to the presumption of reliance afforded by the fraud-on-the-market theory." *See Christel Billhofer, et al v. Flamel Technologies, S.A., et al*, 281 F.R.D. 150 (S.D. N.Y. 2012), p. 163.

issuer's stock responds to news more generally. If it does, then one is more confident that the stock price would be affected by any material false information or would have responded to material omitted information. If the stock price does not generally respond to news, then the presumption should then become that the stock was not affected by any false news and may not have responded to allegedly omitted information.

Because stock prices move all the time, one must compare the movements in response to news stories with a control group of prices. One way to do this would be to look at a sample of days in a class period exclusive of those days alleged to be corrective disclosure(s) and perform a news search. An alternative would be to look at a sample just before the class period. Using whatever sample is chosen, one could then separate out those days on which the company is mentioned in the news from those on which it is not. Of course there are various ways to implement this procedure. For example, there is the choice of news sources to be searched (e.g., major newspapers and presswires versus all available news sources), and whether to limit the search to those stories where the company name and/or ticker is mentioned in the headline, the headline and lead paragraph, or anywhere in the story. One could also refine the search to only focus on particular types of news stories (e.g., earnings announcements). In any case, one would still have to be careful to assign stories to the proper dates (i.e., stories after a market close could only affect the next day's stock price movements) and to remove any stories that exist because they report on a price movement.[77]

134.     The first step in this analysis is to remove market and industry effects from the Company's stock returns as described in Appendix B.

135.     The next step is to determine an appropriate definition of "news." To avoid making subjective decisions based on reading and attempting to "value" the actual news stories to determine "news" or "news days," I rely on two pre-set "objective" definitions of news: (i) when Exide issued press releases; and (ii) when Exide disclosed financial results. These

---

[77] *See* Paul A. Ferrillo, Frederick C. Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs In Fraud-On-The-Market Cases," *St. John's Law Review* 78(1), Winter 2004, 81-129, pp. 119-120 (footnote omitted).

definitions are used with the understanding that no single definition of "news days" will perfectly identify all of the days in the Class Period that in fact have value-relevant news.

136.    After determining the definitions of news, the analyst then performs statistical analyses that compare the stock-price reactions on days with "news" to days without news. Ferrillo, Dunbar, and Tabak describe this step as follows:

> The final step involves comparing the percentage of days with news that have a statistically significant price movement to the percentage of days without news that have a statistically significant price movement. For example, if seven percent of the days with news have statistically significant price movements and four percent of the days without news have statistically significant price movements, then the analyst would test whether the difference between the seven percent and the four percent is statistically significant. If it is, then the evidence would show that, on average, the defendant's stock price reacts to news announcements; if the difference is not statistically significant, then there would be no basis for saying that the defendant's stock price is affected by news.[78]

137.    Thus, to determine whether the stock price has a significant reaction to news, one compares the stock-price reactions on "news days" to a control group of "non-news days." In this test, to control for the timing of these news items, as suggested by Ferrillo, Dunbar, and Tabak, I measured the stock-price reactions on the same trading day if the news item was issued before the market closed on that day. If the news item was issued after the market closed, I measured the stock-price reaction on the following trading day.

138.    This test compares the proportion of days with statistically significant stock-price reactions on news days to the proportion on non-news days. This test is applied to both definitions of news days discussed below. If Exide's common stock price did not react to news

---

[78] *See* Paul A. Ferrillo, Frederick C. Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs In Fraud-On-The-Market Cases," *St. John's Law Review* 78 (1), Winter 2004, pp. 120-121.

during the Class Period, I would expect that the proportion of days with statistically significant stock-price reactions on news days would be equal to (or not significantly different than) the proportion on non-news days.  Conversely, if the proportion of statistically significant stock-price reactions was greater on news days than on non-news days, this would provide evidence that Exide's common stock price reacted to news during the Class Period.  It is important to note that not all news is expected to cause a statistically significant stock-price reaction.

### (1) Company-Issued Press Releases

139.    For the first analysis, I define news days as: days with Company-issued press releases.  Specifically, I obtained all press releases in the "News Release" section of Exide's corporate website.[79]  *See* Exhibit 7.  I excluded from my definition of news days, those days that contained only a Company press release that simply identified the date of an upcoming Company event, such as earnings conference call or presentation at an investor conference.[80]

140.    There were 25 trading days that contained company-issued press releases during the Class Period.  Of these 25 news days, 9 days (36%) were accompanied by statistically significant stock-price movements at the 5% significance level.  Conversely, of the 474  non-news days, only 13 (3%) had statistically significant excess returns at the 5% significance level, indicating that Exide common stock was over 12 times (36% / 3%) more likely to react in a statistically significant manner on days when the company issued press releases than on days without.  With a z-statistic of 7.89 and p-value of 0.00%, this difference in proportions is

---

[79] Source: www.ir.exide.com/releases.cfm.  Timestamps for these press releases were obtained from GlobeNewswire (www.globenewswire.com).

[80] *See* for example "Exide Technologies to Host Fiscal 2012 First Quarter Results Conference Call," GlobeNewswire, July 12, 2011, 1:15 pm and "Exide Technologies to Present at Jeffries 2011 Global Industrial and A&D Conference on August 10th," GlobeNewswire, August, 3, 2011, 1:30 pm (source: Appendix A).

statistically significant at the 1% significance level, which indicates that the proportion of news days that have a statistically significant return is greater than that for non-news days. *See* Exhibit 8.

### *(2) Company Earnings Disclosures*

141.    For the second analysis, I define news days as: days when Exide disclosed financial results.[81]

142.    There were 8 news days under this definition within the Class Period.  Of these 8 news days, 7 days (88 %) were accompanied by statistically significant stock-price movements at the 5% significance level.  Conversely, of the 491 non-news days, only 15 (3%) were statistically significant at the 5% significance level, indicating that Exide common stock was over 28 times (88% / 3%) more likely to react in a statistically significant manner on days with Company earnings disclosures than on days without.  With a z-statistic of 11.54 and p-value of 0.00%, this difference in proportions is statistically significant at the 1% significance level.  *See* Exhibit 8.

143.    I also analyzed the volatility on earnings announcements.  Academic research has shown that excess stock returns on earnings-release dates are significantly more volatile than for other trading days for the same company.  If earnings days on average provide more value-relevant information than other days, as economists naturally expect, then this implies that stock

---

[81] Source: www.ir.exide.com/releases.cfm.  Timestamps for these releases were obtained from GobeNewswire (www.globenewswire.com).

returns in large samples should be more volatile for earnings days than for other days.  Empirical

findings are consistent with this implication.[82]

144.    To test whether the variance of the excess returns on the Exide earnings

announcements is the same as on non-earnings days, I performed a standard F-test.  The F-test

tests the null hypothesis – the volatility of Exide's excess stock returns on earnings days is less

---

[82] The change in volatility around earnings announcements has been an area of study in academia for nearly 45 years.  The widespread finding is that since earnings announcements generally contain valuable information to investors, the release of earnings figures generally result in changes in stock prices and therefore increases in volatility on the announcement day. *See* for example the pivotal paper by Beaver (1968) which concludes that "If earnings reports possess information content, $u_i^2{}_t$ should be greater during week 0 than during the non-report period.  The mean of $u_i^2{}_t$ during the non-report period is simply the variance of that variable $(s_i^2{}_t)$."  The paper by Beaver (1968) also concludes that: "In summary, the behavior of the price changes uniformly supports the contention that earnings reports possess information content." *See* William H. Beaver, "The Informational Content of Annual Earnings Announcements," *Journal of Accounting Research*, 6, 1968, 67–92, pp. 79 and 82, footnote omitted.  Acker (2002) finds that "The tests on volatility changes around [earnings] announcements indicate that announcements that are easy to interpret or announcements of good news are both associated with a volatility peak on the day of the announcement itself.  The volatility reactions to bad and difficult-to-interpret news are delayed until the day after the announcement."  *See* Daniella Acker, "Implied Standard Deviations and Post-earnings Announcement Volatility," *The Journal of Business Finance & Accounting*, 29(3&4), April/May 2002, 429-456, pp. 452-453.  Donders, Kouwenberg, and Vorst (2000) find that for a sample of European firms, "On the announcement day, stock return volatilities are approximately 30% higher than normal."  *See* Monique W. M. Donders, Roy Kouwenberg, and Ton C. F. Vorst, "Options And Earnings Announcements: An Empirical Study of Volatility, Trading Volume, Open Interest and Liquidity," *European Financial Management*, 6(2), 2000, 149-171, p. 166.  Truong, Corrado, and Chen (2012) note that "The impact of accounting earnings has been extensively examined in the equity market and more recently in the bond market."  In addition, Truong, Corrado, and Chen (2012) find that: "We examine the options' market response to earnings news from the change in implied volatility over a short window after an earnings announcement.  A change in implied volatility represents a good proxy for a general change in option value beyond that driven by a change in the underlying stock price.  We find that earnings news has a profound impact on options values as manifested by changes in implied volatility."  *See* Cameron Truong, Charles Corrado, Yangyang Chen, "The options market response to accounting earnings announcements," *Journal of International Financial Markets, Institutions & Money*, 22, 2012, 423-450, p. 447.

than or equal to the volatility on non-earnings days against the alternative hypothesis – the volatility of Exide's excess stock returns on earnings days is greater than on non-earnings days.[83]

145.    As shown in Exhibit 9, the variance of excess returns on the 8 earnings days was more than 9 times as large as was the variance on non-earnings days.  With an F-statistic of 9.64 and p-value of 0.00%, the difference of these variances is statistically significant at the 1% significance level.  Thus, the F-test confirms that, consistent with the vast academic literature, the variance in Exide's excess returns on days with earnings announcements was significantly greater than for the control sample of days without earnings announcements during the Class Period.

146.    In sum, my event study of news days compared to non-news days indicates that, on average during the Class Period, the market reacted to information contained on news days -- Exide press releases and Exide earnings announcements.

### c)  Reverse Event Study

147.    Finally, I study the cause-and-effect relationship between Exide's stock price returns and economic news by analyzing days in the Class Period for which the excess stock price returns were statistically significant at the 95% or greater confidence level.

148.    The event study methodology most often used for large-sample academic studies is to first select a type of event of interest (*e.g.*, merger announcement), search news/media sources for that event occurring among publicly traded firms, and then perform various statistical

---

[83] For a detailed discussion of the F-test, *see* David R. Anderson, Dennis J. Sweeney, and Thomas A. Williams, Statistics for Business and Economics, Ninth Edition, Thomson Learning, 2005, pp. 498-499; Christiaan Heij, Paul de Boer, Philip Hans Franses, Teun Kloek, and Herman K. van Dijk, Econometric Methods with Applications in Business and Economies, Oxford University Press, 2004, p. 62; Teresa Bradley, Essential Statistics for Economics, Business and Management, Wiley, 2007, pp. 378-381; and R. Mark Sirkin, Statistics for the Social Sciences, Sage Publications, Inc., Third Edition, 2006, pp. 275-287.

analyses on the price reaction for those firms that experienced that event.  In short hand, the event is selected first and then the price reaction is assessed.   I refer to this as *a priori* identification of events.

149.    Thus, this traditional event study methodology is focused on identifying a single type of event *a priori* and assessing how the information in events of that type is reflected in market valuations.  There are other event study methods, however, that can be used to assess market efficiency for an individual stock without first selecting one type of event.  This can be an important analysis because for any individual stock analyzed over a limited length class period, there may not be very many instances of a particular type of event.

150.    Ryan and Taffler (2004) study the effect of broad-based (not a single event), company-specific corporate news on firm prices.[84]  The authors present a variant of the traditional event study methodology.  Their method is to restrict their analysis to economically significant returns and volume.  Then they explore for information that may be driving the significant returns or volume.  The authors state that:

> We adopt a novel methodology compared with extant research that allows us directly to explore the relationship between corporate news releases and associated price and trading volume activity without being constrained by an *a priori* determined set of information events.  We identify firms' major stock price and trading volume movements and then explore directly for those economically significant information events driving such movements.  In addition, our methodology is designed to avoid the potential for picking up significant amounts of random market

---

[84] *See* Paul Ryan and Richard J. Taffler, "Are Economically Significant Stock Returns and Trading Volumes Driven by Firm-Specific News Releases?" *Journal of Business Finance & Accounting*, 31(1) & (2), January/March 2004, 49-82.  Another study focused on stock price movements as a sufficient statistic for information events.  *See* Jennifer Conrad, Bradford Cornell, Wayne R. Landsman, and Brian R. Rountree, "How Do Analyst Recommendations Respond to Major News?" *Journal of Financial and Quantitative Analysis* 41(1), March 2006, 25-49, p. 31.

activity by concentrating only on the extremes of the return and trading volume distributions.  This allows us to focus on economically significant events that are of most relevance to investors and other capital market participants.[85]

151.     There are striking similarities between the empirical problems that Ryan and Taffler's methodology solves and the empirical problems in applying traditional event study methodology to an analysis of market efficiency for a single company.  First, a single-company study concerns the whole information set and not just a single event.  Second, this method reduces the amount of judgment required in identifying events *a priori*.  Third, it reduces the chances of picking up significant amounts of random noise by concentrating only on statistically significant returns (or volume).  Fourth, as stated by Ryan and Taffler, the analysis is focused on economically significant events that are of most relevance to investors and other capital market participants.[86]  A recent paper advocates this approach to assess market efficiency for a single stock for class action litigation.[87]

---

[85] *See* Paul Ryan and Richard J. Taffler, "Are Economically Significant Stock Returns and Trading Volumes Driven by Firm-Specific News Releases?" *Journal of Business Finance & Accounting*, 31(1) & (2), January/March 2004, 49-82, p. 50.

[86] United States courts have accepted a similar analysis.  For example, in *DVI*, the court stated: "Second, Lead Plaintiffs' method of first identifying those days with significant stock returns and then identifying news events to explain the price change is a reasonable method of demonstrating the cause-and-effect relationship associated with an efficient market."  In addition, the court in *DVI* stated: "Furthermore, a study that first focused on news events and only then attempted to analyze price fluctuations would be ambiguous: if a stock price was seemingly unaffected on the date of a news release, one would not be able to discern whether this was due to market inefficiency or simply investor indifference to that particular news event." *See* DVI, p. 211.  *See also*, *Pain Therapeutics*, pp. 29-30.

[87] *See* Michael L. Hartzmark, H. Nejat Seyhun, The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation, *Virginia Law & Business Review*, 6(3), Winter 2012, 415-65.

152.    Thus, this event study approach is not limited to any specific events.  Rather, this study pre-selects the days in which Exide common stock had statistically significant excess returns.  I then study the actual news disclosed on those days.

153.    This type of event study analysis has been erroneously criticized as unscientific by certain experts evidently ignorant of the academic research that relies on such techniques.  Insofar as this reverse event study technique has been accepted as a scientific method in highly regarded, refereed academic journals, I apply the reverse event technique to Exide.

154.    Because it not uncommon for there to be potentially confounding information on a given day that exhibits a statistically significant return, it is not the intent of this analysis to explain precisely what piece or pieces of information definitively caused the price movements.  Rather, I apply the methodology as defined in Ryan and Taffler (2004), which is to "explore for the news items that <u>might be driving</u> such economically significant movements."[88]

155.    I found 22 days during the Class Period for which there were statistically significant returns at the 5% significance level. I found 13 of the 22 days (or 59%) for which I found news items that might be driving the significant price movements.  *See* Exhibit 10.

156.    This finding that 59% of statistically days associated with news is consistent with the findings in Ryan and Taffler who find that news was driving statistically significant returns 56% of the time for mid-size companies and 82% for the 100 largest companies.  As indicated earlier, Exide was near the median of market capitalization, which makes the proper comparison

---

[88] *See* Paul Ryan and Richard J. Taffler, "Are Economically Significant Stock Returns and Trading Volumes Driven by Firm-Specific News Releases?" *Journal of Business Finance & Accounting*, 31(1) & (2), January/March 2004, 49-82, p. 55.

the mid-sized companies' statistics in Ryan and Taffler of 56%.[89]   Therefore, because Exide's 59% is similar to albeit a bit greater than Ryan and Taffler's 56% finding, the results show that Exide's reverse event study supports a finding of an efficient market.

157.   Overall, my analyses for cause-and-effect show that Exide common stock consistently reacted to news as one would expect in an informationally efficient market.

### v)   *Autocorrelation*

158.   I also conducted statistical tests to determine whether the returns for Exide common stock exhibited autocorrelation, which is also referred to as "serial correlation." Autocorrelation has been studied in the financial economics literature and accepted by the courts.[90]

159.   Autocorrelation in a stock's returns means that tomorrow's stock price movement can be systematically predicted with a degree of statistical confidence based solely on the price movement today.  This ability to predict stock price movements is a consequence of either of two problems.  First, the market systematically over-reacts to new information.  A systematic overreaction allows investors to arbitrage profits by buying on days containing bad news (or

---

[89] Ryan and Taffler report that: "The mean market capitalization of our sample stocks is £2,160 m with an associated standard deviation of £3,850 m.  The median is £890 m.  The maximum and minimum values are £29,300 m and £75 m respectively."  *See* Paul Ryan and Richard J. Taffler, "Are Economically Significant Stock Returns and Trading Volumes Driven by Firm-Specific News Releases?" *Journal of Business Finance & Accounting*, 31(1) & (2), January/March 2004, 49-82, note 17, p. 78.  Therefore, Exide is unlikely to fall in sample of 100 largest companies in the Ryan & Taffler sample.

[90] The lack of autocorrelation generally corresponds to the theory of random walk.  "The term 'random walk' is usually used loosely in the finance literature to characterize a price series where all subsequent price changes represent random departures from previous prices.  Thus, changes in price will be unrelated to past price changes."  *See* Burton G. Malkiel, "Efficient Market Hypothesis," in The New Palgrave: A Dictionary of Economics, Volume 2, E to J, ed. by John Eatwell, Murray Milgate and Peter Newman, The Macmillan Press Limited, 1998, pp. 120-123.  *See also Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491 at 506-07 (S.D. Tex. 2004); *Polymedica*.

selling short on the days containing good news) because there will be a reversal the next day. Second, the market takes excessive time to incorporate new information or systematically underreacts to new information. A systematic under-reaction to news allows investors to arbitrage profits by buying on a day with good news and selling short on days containing bad news.

160.    The presence of statistically significant autocorrelation over short sub periods may mean that there were instances in which there were consecutive days for which important news was disseminated. Under these circumstances, a statistical significant autocorrelation would not indicate that any arbitrage opportunity existed, but rather is a figment of consecutive news days.

161.    To test for autocorrelation, I first performed a regression analysis of Exide's daily common stock returns on the return from the previous day over the Class Period. I did not find the autocorrelation for Exide's returns to be statistically significant at the 5% significance level.[91] *See* Exhibit 11. I also performed a regression analysis of Exide's daily common stock excess returns on the excess return from the previous day over the Class Period. Similar to the raw returns, I found no significant autocorrelation for Exide's excess returns at the 5% significance level.[92] *See* Exhibit 11**.**

---

[91] The coefficient for Exide's return from the previous day over the Class Period is -0.003 with a t-statistic of -0.07, which is not statistically significant at the 5% significance level. *See* Exhibit 11.

[92] The coefficient for Exide's excess return from the previous day over the Class Period is -0.031 with a t-statistic of -0.64, which is not statistically significant at the 5% significance level. *See* Exhibit 11.

### vi)      Summary

162.     Exide's average institutional ownership placed Exide at the 78th percentile of securities in the Nasdaq Benchmark over the Class Period, meaning that Exide common stock had greater institutional ownership than 78 percent of the securities in the Nasdaq Benchmark. Institutional ownership of a stock is generally associated with strong competition among investors because institutional investors are generally considered sophisticated investors who can spend considerable time and resources assessing stocks.

163.     During the Class Period, Exide common stock and exchange-traded options on Exide common stock exhibited strong adherence to put-call parity theory.  This means that there was virtually no mispricing (only 0.04% of 7,431 observations showed any mispricing) among Exide common stock and options that would allow investors to obtain arbitrage profits during the Class Period.

164.     During the Class Period, the average short interest in Exide common stock as a percentage of shares outstanding was greater than that for 79% of the securities in the Nasdaq Benchmark, which indicates substantial (negative) investor activity.  Exide's short interest ratio was in the 60th percentile (meaning that 60% of the securities in the Nasdaq Benchmark had lower short interest ratios than Exide).  This indicates that on average the ability of short investors to cover their short positions was better than that of 40% of the securities in the Nasdaq Benchmark.  This finding although not inconsistent with market efficiency, does not by itself provide strong support for market efficiency.

165.     Another indication of possible short-sale constraints is persistent "delivery failures," which occurs when a short seller sells stock that it fails to borrow and deliver to the buyer (so called "naked" short selling).  During the Class Period, Exide common stock was not a "Threshold Security" under the SEC's Regulation SHO, which indicates short sellers would not

have had unusual difficulty locating shares to borrow during the Class Period.  Further, the Alternative Uptick Rule 201 ("Rule 201") on short selling was in effect for Exide common stock on only 35 of the 499 (7.01%) of the trading days during the Class Period.  But, I also find that the put-call parity relation holds for the 35 days when Rule 201 was in effect.  By this evidence, the 35 days with Rule 201 restrictions did not interfere with the efficient, relative pricing of Exide common stock and options, which in turn indicates that the Rule 201 Restrictions being effective during the 35 days did not adversely affect efficiency.

166.    I also performed various cause-and-effect analyses based on event study techniques that show that Exide's common stock price reacted to new important information during the Class Period, which is consistent with the view of the U.S. Supreme Court in *Haliburton II* that "'event studies' – regression analysis seek to show that the market price of defendant's stock tends to respond to pertinent publicly reported events."[93]

167.    First, the adjusted $R^2$ in Exide's common stock (regression) market model shows that the Company's stock price reacted to new, general market and industry information.  Exide's adjusted $R^2$ was greater than the average for a large sample of stocks based on academic research.

168.    Over the Class Period, the measure of Exide's autocorrelation was not statistically significant at the 5% level (the t-statistics that measure the statistical significance of any possible autocorrelation were within the range of -1.96 and +1.96).

169.    I conducted two analyses of Exide common stock's returns on "news days" versus "non-news days."  In the first analysis, a "news day' is defined as a day that contains a press release issued by Exide.  In the second analysis, a "news day" is defined as a day in which Exide

---

[93] *See Halliburton II*, p. 2415.

issued an earnings announcement.  I analyzed the proportion of days with statistically significant excess returns for news days versus non-news days.  This analysis indicates that on average the market reacted more strongly to the information contained on news days – as I have defined this term – as compared to a control group containing non-news days.  These findings support an efficient market.

170.    I also analyzed the difference in volatility of excess returns on earnings announcements to that for a control group.  Consistent with academic findings, Exide exhibited higher volatility on earnings announcements relative to a control group of returns.  This is also consistent with an efficient market.

171.    In addition, I used a reverse event study technique, which has been used in research articles in well-regarded, refereed academic journals.  This type of event study technique starts by identifying statistically significant returns and then exploring whether there is any news item that might explain the economic price movement.  I found 22 days during the Class Period for which there were statistically significant returns at the 5% significance level.  For 13 of the 22 days (or 59%), I found news items that might be driving the significant price movements.  This finding that 59% of statistically significant days associated with news is consistent with the findings in Ryan and Taffler who find that news was driving statistically significant returns for 56% of the time for mid-size companies, which would be the category for Exide.

172.    Therefore, my findings regarding institutional investors, put-call parity, autocorrelation, and analyses of the cause-and-effect relationship between the release of market, industry, and firm-specific information, and the resulting stock-price reactions indicates strong presence of investor competition for profits and lack of arbitrage opportunities during the Class

Period.  The analysis of short interest is not inconsistent with market efficiency, but does not by itself provide support for market efficiency.  The preponderance of economic evidence, however, supports conclusions of strong investor competition and market efficiency.  Based on the preceding analyses, the preponderance of the evidence supports strong competition among investors for Exide stock and supports a finding of market efficiency.

## D.  Benchmarking against Stocks Found to be Efficient

173.    Exhibit 12 compares Exide to 25 common stocks that the courts have determined to be efficient by ranking Exide among these 25 stocks across several measures of market efficiency in securities litigation.[94]  I searched Lexis-Nexis for all decisions that could potentially address market efficiency.[95]  I limited the search to decisions of market efficiency for purposes of class certification.  I then identified decisions in which the court opined that the market for the subject common stock was efficient.  I then gathered data for those cases for which the class periods began in 2004 or later.  I started my analysis in 2004 because I could not obtain institutional holdings prior to 2004 from the data source I used.

174.    Exhibit 12 shows how Exide's statistics fair relative to the trading statistics for common stocks that courts have decided were efficient.  For example, Exide had better (lower) bid-ask spreads than 44% of the 25 efficient stocks.  Overall, Exhibit 12 demonstrates that the market efficiency statistics for Exide fall within the range of these 25 stocks.  The factors for

---

[94] For some factors, not all 25 stocks have data.  For example, the count of market makers only applies to Nasdaq stocks.  I did not perform event study analyses for the 25 stocks because of the significant cost and time required for such analyses.

[95] Specifically, court decisions were obtained from nexis.com within legal U.S. cases using the search term "cammer" between January 1, 2004 and February 28, 2015, for which the class period began January 1, 2004 or later (the date when institutional holdings data are first available from Capital IQ), and where the decision was regarding the class certification of common stocks.

which Exide falls well short of the median for the 25 benchmark stocks are market capitalization

and short interest ratio, which are consistent with my Nasdaq benchmarking results.

175.    My search also retrieved two decisions in which the court determined the stocks

to be inefficient.  Although it is difficult to draw conclusions from only two decisions on

inefficiency, I note that the measures of efficiency for these two stocks are also within the range

of the 25 efficient stocks.

176.    Overall, for these measures of efficiency, the statistics show that Exide is

generally indistinguishable from the 25 stocks determined to be efficient by the courts.

**E.  Conclusion**

177.    As discussed above, if there is information flow at low cost, the costs of trading

are low, and there is competition among investors, then an efficient market will exist.  Based

upon the findings discussed above, I conclude that the market for Exide common stock was

efficient over the Class Period.  The preponderance of evidence supports my conclusion.

### VI.  MARKET EFFICIENCY FOR EXIDE NOTES

178.    As detailed above, I have demonstrated that Exide common stock traded in an

efficient market during the Class Period.  It is generally more difficult for investors to efficiently

price equity securities for a company than its debt securities.  Steven L. Jones and Jeffry M.

Netter reached a similar conclusion when they stated that:

> A large amount of empirical research has been directed at
> answering whether capital markets are efficient. Most research has
> used stock price data, for two reasons.  First, stock prices are easily
> available. Second, the stock market is likely to be less efficient
> than other securities markets (such as the bond market) because
> cash flows paid to stockholders are relatively uncertain, and there
> is no terminal payoff as in a bond. Therefore, stocks are relatively
> difficult to value, and evidence of stock market efficiency would

be compelling evidence of efficiency in securities markets in general.[96]

179.    Corporate bonds or notes are debt securities issued by private and public corporations. The bond can be in many forms. One common form, like Exide Notes, specifies a coupon rate (interest paid), and a promise to repay the principal amount on a future date (maturity date), which is generally more than a year in the future.  Maturities of less than one year are typically called commercial paper.

180.    The common stock and corporate bonds (as well as other securities such as preferred securities and exchange-traded options) of a company trade on the value of a company's assets, with the corporate bonds generally having a senior claim on those assets. There is a fundamental difference between the financial claims underlying a bond as contrasted with that of a stock.[97]  A bond is a contract by which the bondholder loans money (principal) to a company and the company is required to pay interest on that principal at a specified rate for a specified time period (term) after which the principal is repaid at maturity. Thus, a straight bond represents a fixed claim on the assets of a company, because the bondholder cannot contractually expect to get a greater dollar return through maturity than the total interest payments plus repayment of principal.[98]

181.    This type of financial claim differs from that of a stock investment.  A stock is defined as a residual financial claim on the assets of a company.  Whatever value is left over

---

[96] *See* Steven L. Jones and Jeffry M. Netter. "Efficient Capital Markets." The Concise Encyclopedia of Economics. 1993. Library of Economics and Liberty.  Available at: http://www.econlib.org/library/Enc1/EfficientCapitalMarkets.html.

[97] Note that a convertible bond will share similarities with an equity security because it includes the possibility of returns greater than the fixed debt component.

[98] The value of a bond before maturity can exceed its par value if the underlying yield (discount rate) for that bond falls below the interest coupon rate. This can happen when general interest rates fall or if the credit quality of the issuer improves.

after satisfying the fixed financial claims (such as bonds) goes to the stockholders. Consequently, unlike bonds, stocks theoretically have unlimited upside potential for appreciation.

182.    A bond has a finite life with a predetermined set of interest payments that will be made during the life of that particular bond.  The value of a bond is simply the present value of the expected cash flows (including both interest payments and repayment of principal) from that bond and its value can be affected by various factors, including: interest rates; the default risk of a bond; and particular restrictions on a corporate bond such as seniority, call features and/or convertibility features.  Changes in one or more of these factors can explain, for the most part, why a bond's value varies from one day to the next.

## A.  The United States Bond Market

183.    According to the Securities Industry and Financial Markets Association ("SIFMA"), the total notional value of bonds outstanding in the United States bond market was approximately $35.4 trillion at the end of 2010 and had grown to $37.2 trillion by end of second quarter of 2013.[99]   Corporate debt represented approximately $6.5 trillion of the $35.4 trillion total at the end of 2010 and $7.2 trillion of the $37.2 trillion at the end of second quarter of 2013.[100]   More than $1 trillion worth of corporate debt was issued in each of the years from 2011

---

[99] http://www.sifma.org/uploadedFiles/Research/Statistics/StatisticsFiles/CM-US-Bond-Market-SIFMA.xls?n=51991 (accessed March 10, 2014).

[100] http://www.sifma.org/uploadedFiles/Research/Statistics/StatisticsFiles/CM-US-Bond-Market-SIFMA.xls?n=51991 (accessed March 10, 2014).  The remaining categories that comprised the total bond market are Municipal Bonds, Treasury Bonds, Mortgage Related Bonds, Federal Agency Securities, Money Markets and Asset Backed Bonds.

to 2013.[101]  The average daily trading volume for corporate debt in the U.S. Bond Market was $15.6 billion in 2011 and had grown to $18.1 billion in 2013.[102]

184.    Trading in the corporate bond market is different from trading in the equities market.  Because of this difference, the mechanics of effectuating a trade on the bond market are also different.  Most bond trades occur over-the-counter ("OTC") with brokers/dealers versus a centralized exchange for the equity markets.  The electronic trading market for corporate bonds has grown substantially since 1997 when, according to the Bond Market Association (now known as SIFMA), there were only two vendors that supported electronic trading in corporate bonds compared to 30 vendors in 2004 that supported electronic trading in corporate bonds.[103]

185.    In 1993, the SEC approved the "implementation of a Fixed Income Pricing System establishing an automated trading marketplace."[104]  In April 1994, NASD began operating the Fixed Income Pricing System ("FIPS"): "The goals in the creation of FIPS were similar to those which led to the creation of The Nasdaq Stock Market® − to increase information and transparency in the marketplace, thereby encouraging investment and growth."[105]  TRACE (Trade Reporting and Compliance Engine) was introduced by NASD (now FINRA) in July 2002 to increase price transparency in the U.S. corporate debt market[106]  According to FINRA, "The [TRACE] system captures and disseminates consolidated information on secondary market

---

[101] http://www.sifma.org/uploadedFiles/Research/Statistics/StatisticsFiles/CM-US-Bond-Market-SIFMA.xls?n=51991 (accessed March 10, 2014).

[102] http://www.sifma.org/uploadedFiles/Research/Statistics/StatisticsFiles/CM-US-Bond-Market-Trading-Volume-SIFMA.xls?n=15873 (accessed March 10, 2014)

[103] *See*, "eCommerce in the Fixed-Income Markets: The 2004 Review of Electronic Transaction Systems," The Bond Market Association, December 2004.

[104] *See*, SEC 1993 Annual Report.

[105] *See*, NASD Notice to Members 95-55, July 1998.

[106] http://www.finra.org/industry/trace/corporate-bond-data.

transactions in publicly traded TRACE-eligible securities (investment grade, high yield and convertible corporate debt) – representing all over-the-counter market activity in these bonds"[107]

186.    By 2006, the number of TRACE eligible bonds had increased to 30,000 and the reporting time for bond trades had been reduced to 15 minutes.[108]

## B.  Exide Notes

187.    In January 2011, Exide issued $675.0 million worth of $8 \frac{5}{8}\%$ senior secured notes due 2018 (the "Old Notes").  The Old Notes bore interest at a rate of $8 \frac{5}{8}\%$ per annum, payable semi-annually in arrears in February and August, beginning in August, 2011.[109]  On August 5, 2011, Exide filed a registration statement and prospectus with an offer to exchange (the "Exchange Offer") the Old Notes with identical Notes (the "Notes") that would be registered under the Securities Act.[110]  Exide's registration was declared effective by the SEC on August 12, 2011.[111]  On September 19, 2011, Exide announced that the Exchange Offer had closed on September 13, 2011, and that at expiration of the Exchange Offer, $674,450,000 aggregate principal amount of the Old Notes, representing 99.92% of the outstanding initial principal amount of the Old Notes had been validly tendered in exchange for an equal aggregate initial principal amount of the Notes.[112]

---

[107] http://www.finra.org/industry/trace/corporate-bond-data.

[108] *See* Remarks by Douglas Shulman, "Bond Market Association Annual Meeting," May 19, 2006, available at www.finra.org.

[109] *See* Exide Form 10-K filed with the SEC on June 1, 2011, p.34.

[110] *See* Exide Form S-4/A filed with the SEC on August 5, 2011, p. 2.

[111] *See* "Exide Technologies Announces Exchange Offer for 8 5/8% Senior Secured Notes Due 2018," GlobeNewswire, August 15, 2011.

[112] *See* "Exide Technologies Announces Closing of Exchange Offer for 8 5/8% Senior Secured Notes Due 2018," GlobeNewswire, September 19, 2011.

188.     Counsel for Lead Plaintiffs obtained trading data subpoenaed from FINRA for the Notes.  Appendix C contains the specific steps I took to compile this subpoenaed trading data for my analyses discussed below.  In general: (i) I only consider publicly-disseminated trades in my analyses; (ii) I compute a time series of daily prices during the Notes Class Period as volume-weighted traded prices during the respective trading day for all publicly-disseminated trades; (ii) I only report volume for publicly-disseminated trades where an investor (non-FINRA member) was on one side of the trade; and (iv) I only compute returns for days on which traded prices are available for consecutive trading days.

### i)     *Weekly Trading Volume and Liquidity*

189.     During the Notes Class Period, the average weekly trading volume as a percentage of number of Exide Notes outstanding was 4.3%.  *See* Exhibit 13.  By comparison, the average weekly volume for *DVI* bonds, which were found to have traded in an efficient market, was 1.25%.[113]

190.     While the average trading volume is substantial, there was low trading volume during the initial part of the Notes Class Period when the Exchange offer was underway and the trading remained relatively low until the Exchange Offer expired on September 13, 2011.[114]

191.     In general, the frequency of trading in corporate bonds is less than the trading in equities.  For example, Mahanti *et al.* note that the number of bonds that trade every day (defined as more than 200 days in a year) varies between zero and six bonds out of a sample of roughly

---

[113] The *DVI* court noted: "Based on verifiable trade volume data, the Senior Notes had an average weekly trading volume during the Class Period of 1.25%."  *See DVI*, p. 214.

[114] During the Exchange Offer period, I do not know how many Notes were exchanged and therefore, eligible to trade.  For my calculation, I assumed the total number of bonds eligible to trade as 674,450, which is the total number of Notes exchanged as of September 13, 2011.

nineteen thousand bonds, which translates to approximately 0.03%.[115,116]  In the Mahanti Paper, the authors present the percentile distribution of bonds by the number of days elapsed between successive trades for the approximately nineteen thousand corporate bonds in their sample, which shows that the median trade had an elapsed time of 14 days between successive trades in 2000 and 12 days in 2005.[117]

192.     I calculated the average number of days between successive trades for the Exide Notes and compare it to the distribution provided in the Mahanti Paper.  For this analysis, I only consider investor trades (*see* Appendix C) and calculate the number of days elapsed between successive trades.  The number of days between successive trades ranges from 0.00 to 8.05, with an average of 0.05 and a median of 0.003 days.  The Exide Notes traded on 74 out of 98 trading days (approximately 76%) in 2011, 251 out of 251 trading days (100%) in 2012 and 100 out of 100 trading days (100%) in 2013 during the Notes Class Period.

193.     Therefore, the trading frequency for the Exide Notes compares favorably with the 0.03% of the approximately 19,000 bonds found to trade every day in the Mahanti Paper, with the Exide Notes' trading frequency falling in the top 10th percentile of the approximately 19,000 bonds studied in the Mahanti Paper.  The trading frequency for Exide Notes also compares

---

[115] *See* Sriketan Mahanti, Amrut Nashikkar, Marti G. Subrahmanyam, George Chacko, and Gaurav Mallik, "Latent Liquidity: A new measure of liquidity, with an application to corporate bonds," *Journal of Financial Economics*, 88 (2008) 272-298 ("Mahanti Paper"), p. 278.

[116] The Mahanti Paper uses bond data from the databases of State Street Corporation, one of the world's largest custodial banks.  The bonds in the sample used in the Mahanti Paper represent approximately 14.52% of the total US corporate bond market.  Mahanti Paper, pp. 276-278.  The volume for the bonds in the sample used in the Mahanti Paper represents approximately 5.39% to 7.84% of the volume for the total US corporate bond market.  Mahanti Paper, p. 279.  The authors conclude that: "Based on the above comparisons, we can conclude that our database is reasonably representative of the publicly traded market for US corporate bonds."  *See* Mahanti Paper, p. 278.

[117] *See* Mahanti Paper, p. 282.

favorably to the trading frequency for the *Just for Feet ("JFF")* bonds, *Enron* bonds, and *DVI*

bonds, all of which were found to have traded in efficient markets.[118,119,120]

194.    I analyzed subpoenaed trading data for the Notes for trades made by a market

participant with an investor (*see* Appendix C).  There were 266 unique Market Participant

Identifiers that made at least one trade with an investor during the Class Period.  The aggregate

value of trades made by market participants with investors over the Class Period for the Notes

was $2.155 billion.  *See* Exhibit 14.

195.    The market participants are likely sophisticated parties, who base their pricing of

the bond on all available public information.  The presence of these sophisticated participants

that make a market for the Exide Notes supports the finding of market efficiency during the

Class Period.

---

[118] The court concluded in *JFF* that: "The market for these bonds was informationally efficient notwithstanding that on some days the trading volume was low and on others, there was no trading at all." *See AAL High Yield Bond Fund et al.* v. *Ruttenberg et al.*, 229 F.R.D. 676, pp. 684-685 (N.D. Ala. 2005) ("*JFF*").  The court noted that: "The trading volume of the JFF high yield bonds was not thin.  They traded on at least 75 of the 140 days between the initial offering and the Chapter 11 bankruptcy filing on November 3, 1999." *Id.*, p. 685 n. 9.

[119] The court in *Enron* noted that: "The underwriter data reflect over 15,800 trades for Enron Registered Bonds during the Class Period.  The number of transactions per issue during the Class Period ranged from 24 to 3,684 per issue, an average of 69, a median of 282.  The percentage of days on which the trades occurred and the issue was outstanding falls between 1% (11 days) to 36% (132 days), with an average of 12.2% and a median of 9.71%." *See In re Enron Corp. Sec., Derivative & "ERISA" Litig.*, 529 F. Supp. 2d 644, (S.D. Tex. 2006) ("*Enron*"), p. 325.

[120] The court in *DVI* noted that: "The 1997 Notes were in the top 10% of all corporate bonds in terms of the fewest average days between trades, ranging between 1.92 to 4.63 days during the Class Period."  The court in *DVI* further noted that: "Though such trading volume would not likely support a finding of an efficient market for equities, it is sufficient to support such a finding for corporate bonds." *See DVI*, p. 215.

### ii)    *Bid-Ask Spread*

196.    Because I am working with the actual TRACE prices of the subpoenaed data, I do
not have the bid and ask quotes for the Exide Notes and, therefore, I cannot perform the bid-ask
spread test as I did for Exide common stock.

### iii)    *Analyst and Media Coverage*

197.    As previously discussed in the Section on the market efficiency of Exide's stock,
there were strong indicia of information flow for Exide.  Much of the same information that is
relevant to valuing stocks is also relevant to valuing bonds.  This is because stock analysts are
also interested in assessing the value of a company's assets.  As discussed above, the value of a
stock equals the value of the assets of a company less any fixed claims on those assets like notes
or bonds.  Consequently, there is a substantial amount of information about the value of a
company's assets in equity analysts' reports that also inform bond investors about the value of
such bonds.

198.    For example, as stated above, an important aspect in valuing a bond is the default
risk of the bond.  The analysis and information detailed in the equity analyst reports would
substantially assist a bond investor in determining the default risk associated with the
company.[121]  This information is of particular importance to investors in the Notes, because the
Notes were not investment grade.  Non-investment grade bonds are rated below BBB-.  The
price of non-investment grade or high-yield bonds can be sensitive, like the underlying stock, to

---

[121] The court found in *DVI* that: "Though equity analyst coverage is not a perfect
substitute for debt analyst coverage, the equity reports nevertheless provide substantial
information to the Senior Notes investors.  Such information, particularly forecasts of DVI's
financial prospects and condition, would likewise have allowed bond investors to better
understand DVI's risk profile and its potential for default."  *See DVI*, p. 215.

events like changes in earnings expectations.[122]   Therefore, one would expect that, in general,

information that affects the stock would also affect the value of the Notes.   Therefore, Exide

equity analysts' coverage is also part of the information flow for the Notes.   Also as previously

discussed, there was broad dissemination of information about Exide through the media,

company press releases, and regular SEC filings.

199.   In addition, during the Class Period, Exide Notes were rated by two major credit

ratings agencies, Moody's and S&P.   These ratings agencies dispense valuable information to the

bond market regarding the creditworthiness of the bond issuer.   Generally speaking, the rating

agencies are sometimes provided with non-public information by the bond issuer to assist them

in providing the most accurate rating for the bond.   Therefore, when a credit rating agency issues

a credit rating for a bond, or changes the credit rating for a bond, the bond investors are provided

with valuable information regarding this bond and this information is impounded in the price of

the bond.   The Notes were rated B2 by Moody's until March 12, 2013, when it reduced the rating

to B3, which was further reduced to Caa3 and withdrawn on June 10, 2013.[123]   The Notes were

---

[122] *See* Frank J. Fabozzi & Steven V. Mann, The Handbook of Fixed Income Securities,
Eighth edition, McGraw Hill, 2012, p. 986.

[123] *See*, for example, "MOODY'S RATINGS SERVICE – EXIDE TECHNOLOGIES –
(CUSIP 302051AQ0) – (ISIN us302051AQ08)," Moody's Investors Service Ratings Delivery
Service, September 14, 2011; "Moody's affirms Exide's CFR at B3, outlook changed to Stable,"
Moody's Investor Service Press Release, December 15, 2011; Moody's changes Exide's outlook
to Negative, CFR affirmed at B3, "Moody's Investors Service Press Release,
December 18, 2012; Moody's lowers Exide's ratings to Caa1, outlook remains negative,"
Moody's Investors Service Press Release, March 12, 2013; and Moody's withdraws Exide
Technologies' ratings, "Moody's Investors Service Press Release, June 10, 2013.

rated B by Standard & Poor's until February 28, 2013, when it reduced the rating to B-, and further reduced it to CCC+ on May 3, 2013.[124]

### iv)   Market Capitalization

200.    As shown in Exhibit 13, the market capitalization of the Exide Notes based on the TRACE data ranged from approximately $443.7 million to $677.9 million during the Notes Class Period.  See Exhibit 13.

201.    I note that the aggregate value of bonds found to be efficient by courts were: $155 million in par value for DVI;[125] $200 million in par value for JFF;[126] ranging from $870 million to $3.5 billion for Healthsouth;[127] and ranging from $27.6 million to $636.5 million for Enron.[128]

---

[124] See, for example, "Standard & Poor's Financial Services Llc – Exide Technologies' Weak EBITDA, Cash Flow, Will Not Affect Ratings or Outlook, Market News Publishing, June 2, 2011, 2:25 p.m.; "S&P Lowers Exide Outlook To Negative On Weak Demand," Dow Jones News Service, February 13, 2012, 3:51 p.m.; "Exide Technologies' Senior Secured Notes Recovery Rating Revised Downward To '4' From '3'; 'B' Issue Rating Affirmed," Market News Publishing, July 24, 2012, 2:59 p.m.; "DJ S&P Lowers Exide Technologies Rating To 'B-'; Otlk Negative," Dow Jones Newswires, February 28, 2013, 12:36 p.m.; "S&P places Exide Technologies Ratings On CreditWatch Negative," Dow Jones Newswires, April 9, 2013, 3:35 p.m.; and "S&P downgrades Exide credit rating to CCC+," Platts Metals Daily, May 3, 2013.

[125] "In January 1997, DVI issued $100 million of 9 7/8% senior notes ('1997 Notes') that were also traded on the NYSE. In December 1998, DVI issued an additional $ 55 million of 9 7/8% senior notes ('1998 Notes', and, together with the 1997 Notes, the 'Senior Notes'). The 1998 notes were identical in all respects to the 1997 Notes, except that they were traded on the over-the-counter market rather than the NYSE." See DVI, p. 198.

[126] "On April 14, 1999, the [Just for Feet] Company completed the private placement of $200.0 million, 11.0% senior subordinated notes (the 'Notes')." See Form 10-K filed by Just for Feet, Inc. with the SEC on April 30, 1999, p. 38.

[127] "According to Professor [H. Nejat] Seyhun, the market value of all HealthSouth notes during the class period ranged from approximately $870 million to $3.5 billion.  By March 31, 2003, the market value of the notes collapsed to approximately $1.2 billion, on average less than 40% of face value."  See In re HealthSouth Corp. Sec. Litig., 261 F.R.D. 616, 638-39 (N.D. Ala. 2009) ("Healthsouth"), p. 636 (references omitted).

v)      *Institutional Investors*

202.    During the Notes Class Period, the face value of Exide Notes held by 88 different institutions as a percentage of outstanding face amount ranged from 30.4% to 52.0%, with an average of 43% (*see* Exhibit 13).  This is likely an underestimate of total institutional ownership.

203.    The ownership of Exide Notes by these sophisticated institutional investors, generally, is indicative of an efficient market.  I note that the *DVI* court found that the presence of institutional owners of a bond played a similar role to market makers by serving as buyers and sellers and the *DVI* court found that this weighs in favor of market efficiency.[129]

vi)     *Cause-and-Effect Relationship to New Information*

204.    In determining whether the Exide Notes demonstrate a cause-and-effect relationship, I would expect to see that the prices of Exide Notes react to non-company specific information, such as changes in interest rates, and also to company-specific information once Exide's equity cushion is no longer sufficient enough (or default risk is increased.)  I would also

---

[128] "He [Dr. Blaine Nye, lead plaintiffs' expert] reported that at year-end 1998 the Enron Registered Bonds had a total market value of $3.416 billion (nineteen Enron Registered bonds outstanding with a total of $3.300 billion face value), with market values ranging from $51.6 million to $307.7 million per issue; in year-end 1999, a total market value of $3.627 billion (twenty bonds with a total face value of $3.8 billion) with market values ranging from $48.4 million to $470 million per issue; at year-end 2000 these bonds had a total value of $ 4.321 billion (twenty-two bonds with a total of $4.3000 billion face value), and market values ranging from $50.4 million to $498.3 million per issue; and at the end of the Class Period after disclosure of Enron's true financial condition, the bonds had a total value of $3.059 billion (twenty-two bonds outstanding with a total of $ 5.900 billion face amount), with market values ranging from $27.6 million to $636.5 million per issue."  *See Enron*, pp. 756-757 (footnotes and references omitted).

[129] The court in *DVI* stated: "The 1998 Notes, though traded on the over-the-counter market, were almost exclusively held by institutional investors and dealers.  Lead Plaintiffs contend that these investors often played a similar role to market makers by serving as broker for buyer and sellers, thus creating a robust market.  Defendants do not refute this contention.  Consequently, the Court finds that this factor weighs in favor of market efficient."  *See DVI*, p. 70 (footnotes omitted).

expect there to be a correlation between the directional behavior of prices for Exide Notes and Exide stock. As with my analysis for Exide stock, I use an event study methodology to examine the cause-and-effect relationship in Exide Notes.

205.     To detect the presence of a cause and effect relationship between relevant news events and resulting movements in the price of the Exide Notes, I first computed a market model for the Exide Notes. For the market model for the Notes, I use the Bloomberg USD High Yield Corporate Technology Bond Index (Bloomberg Ticker: BUHYTE). The results of my market model regression for the Exide Notes, using daily return data from August 12, 2011 (the beginning of the Notes Class Period) through May 24, 2013 (the date of the first alleged corrective disclosure), are reported in Exhibit 15. The coefficient on the BUHYTE Index is 2.03 with a t-statistic of 6.04, which is statistically significant at the 1% significance level. This indicates that Exide's Note prices reacted to new important general market information over the Notes Class Period, consistent with an efficient market.

206.     Attached as Exhibit 16 is a table of daily prices, volume, and returns for the Notes. Exhibit 16 also contains relevant market returns, as well as excess returns calculated for the Exide Notes.

### a)   Correlation with Stock

207.     In the preceding section, I found that the market for Exide common stock was informationally efficient. Regarding analysis of informational efficiency of bonds, several research papers have found statistical relationships between bond returns and stock returns.[130] In

---

[130] *See*, Edith S. Hotchkiss and Tavy Ronen, "The Informational Efficiency of the Corporate Bond Market: An Intra-Day Analysis," Review of Financial Studies, Winter 2002, 15(5), p. 1326 (discussing various studies finding statistical relationships between bond returns and stock returns).

other words, research studies have shown that bonds react to new information in a similar fashion as common stock.[131]  Edith S. Hotchkiss and Tavy Ronen state that: "Using a unique dataset based on daily and hourly high-yield bond transaction prices, we find the informational efficiency of corporate bond prices is similar to that of the underlying stocks."[132]

208.    This Report includes a finding that there was a cause-and-effect relationship between news and stock price reactions for Exide.  Based upon general academic research methods on the efficiency of the bond markets, I analyze the relationship between the Notes and Exide stock, which I have previously shown is efficient.

209.    I performed the same regression for the Notes discussed above, but for this analysis, I include the excess returns on Exide stock.  *See* Exhibit 17.  This regression tests whether, on average, the daily returns for the Notes are influenced by company-specific information that influenced the stock on that day.  An efficient market for the Notes would yield a significant t-statistic for the stock excess return.  The regression yields a t-statistic for the stock excess return of 10.23, which is statistically significant at the 1% significance level.

210.    Next, I added the excess return of the stock lagged one day as a variable.  This regression tests whether, on average, the daily returns for the Notes are influenced by the previous day's return on the stock.  A highly efficient market for the Notes would yield an insignificant t-statistic for the lagged excess stock return.  The regression yields a t-statistic for

---

[131] *See*, Edith S. Hotchkiss and Tavy Ronen, "The Informational Efficiency of the Corporate Bond Market: An Intra-Day Analysis," Review of Financial Studies, Winter 2002, 15(5), pp. 1325-54.  I note here that the content of the news affecting bond prices may differ from the news content affecting common stock prices.

[132] *See*, Edith S. Hotchkiss and Tavy Ronen, "The Informational Efficiency of the Corporate Bond Market: An Intra-Day Analysis," Review of Financial Studies, Winter 2002, 15(5), pp. 1325-54, p. 1325.

the lagged excess stock return of 1.13, which is not statistically significant at the 5% significance level.

211.    Based on my previous finding that the market for Exide stock was efficient, the strong statistical relationship between the Notes and the stock implies that that the market for the notes was also efficient.  I also found that the Note prices reacted quickly to information because there was no statistically significant correlation with Exide's lagged stock returns.

### b)  Event Study of News versus No News Days

212.    I performed the same analyses of news versus no news that I performed on the stock in ¶¶131-146.

213.    For the difference in proportion test for Exide press releases, the Notes analysis yielded a z-statistic of 6.10 and p-value of less than 0.01%.  *See* Exhibit 18.  This difference in proportions is statistically significant at the 1% significance level, which indicates that the number of news days that are statistically significant is greater than that for non-news days.

214.    For the difference in proportion test for Exide earnings releases, the Notes analysis yielded a z-statistic of 5.97 and p-value of less than 0.01%.  *See* Exhibit 18.  This difference in proportions is statistically significant at the 1% significance level, which indicates that the proportion of news days that are statistically significant is greater than that for non-news days.

215.    As shown in Exhibit 19, the variance of excess returns analysis F-test confirms that the variance in excess returns for the Exide Notes on days with earnings announcements was significantly greater than for the control sample of days without earnings announcements during the Notes Class Period.

216.    Therefore, using the same News v. Non News analyses that I conducted for the stock, the analyses shows that the Notes reacted on days with news versus days with no news,

similar to the analysis of Exide stock.  This finding is consistent with a cause-and-effect relationship one would find in an informationally efficient market.

### c)  Reverse Event Study

217.    In the reverse event study analysis for the stock using the single-factor market model based on the BUHYTE Index, I found 13 days for which Exide stock had statistically significant excess returns on days on which there was news that might be driving such economically significant movements.  Of the 13 total days, 11 days occurred during the Notes Class Period.

218.    For those 11 days, I found 8 days that resulted in statistically significant returns for the Notes for which the Notes' returns moved in the same direction as that for the stock.  And I found 3 days for which there was no statistically significant return for the Notes that were directionally consistent with the stock returns.  This finding is supportive of an efficient market.

219.    Virtually all of the 8 days in which the Notes had statistically significant returns with direction consistent with the stock occurred on days which exhibited the greatest (absolute) returns for the stock.  Thus, the 3 out of the 11 days with Notes returns that are not statistically significant or are not directionally consistent with stock returns, are days on which stock returns were among the smallest returns out of the 11 total stock returns.

220.    This finding is consistent with the theory of bond prices discussed above: that a bond represents a fixed claim on the assets of a company, but a stock is defined as a residual financial claim on the assets of a company, in which the stock gets whatever value is left over after satisfying the claims from the bonds.  This has two implications.  First, if the company is in financial distress, information that affects the stock's price would be expected to have an effect on the price of the bonds.  Alternatively, so long as the company is not in financial distress, the same information that affects the stock's price would be expected to have a lesser effect on the

bonds, even non-investment grade bonds such as the Notes.  This implication is also consistent with the empirical finding that the coefficient on the stock return is less than one.

221.    I also found that for all of the 7 days during the Notes Class Period for which I found no news item to explain the statistically significant stock return, none of the 7 days were associated with statistically significant returns for the Notes.  This finding is also consistent with an efficient market for the Notes.

222.    Therefore, the Notes returns were statistically significant for the news days that yielded the greatest statistically significant returns for the stock.  Consequently, the reverse event study is consistent with an efficient market for the Notes.

### vii)    Autocorrelation

223.    I also conducted statistical tests to determine whether the returns for the Exide Notes exhibited serial correlation.  To test for serial correlation, I performed a regression analysis of daily raw and excess returns to the Exide Notes on the respective return from the previous day over the Notes Class Period.  There is no statistically-significant autocorrelation in the raw or the excess returns for Exide Notes over the Notes Class Period.  *See* Exhibit 20.

### viii)    Summary

224.    The Exide Notes exhibited substantial average trading volume over the Notes Class Period, although the volume statistics were much lower until after the Exchange Offer expired in mid-September 2011 and exhibited some non-continuous trading through the balance of 2011.

225.    There was information flow about Exide's assets (as discussed in the common stock section of this Report) as well as specific information about the Notes from bond rating agencies.

226.    Exide Notes had substantial ownership by institutional investors, who held at least 47% of the outstanding face amount on average over the Notes Class Period.

227.    The cause-and-effect analyses I performed showed a strong statistical relationship between the returns for the Notes and the excess returns for Exide common stock.  Based on my previous finding that the market for Exide stock was efficient, the strong statistical relationship between the Notes and the stock implies that the market for the notes was also efficient.  I also found that the Notes prices reacted quickly to information because there was no statistically significant correlation with Exide's lagged stock returns.

228.    I also conducted the same News v. Non News analyses that I conducted for the stock.  The analyses shows that the Notes reacted more on days with news versus days with no news, similar to the analysis of Exide stock.

229.    I further used the reverse event study results for Exide stock and found that Notes returns were statistically significant for the news days that yielded the greatest statistically significant returns for the stock.  Consequently, the reverse event study analysis is consistent with an efficient market for the Notes.

230.    Finally, I conducted a statistical test to determine whether the returns for Exide Notes exhibited autocorrelation.  Over the Notes Class Period, the autocorrelation in Exide Notes was not statistically significant at the 5% level (the t-statistics that measure the statistical significance of any possible autocorrelation were within the range of -1.96 and +1.96).

231.    Therefore, the preponderance of economic evidence supports a finding that the market for Exide Notes was efficient.  My degree of certainty about the Notes' efficiency, however, is less for 2011 than it is for post-2011.  This lower degree of certainty is primarily an

issue during the period of August 8, 2011 to September 13, 2011 when the Exchange Offer was still open and trading was low.

I certify that, to the best of my knowledge and belief:

— the statements of fact contained in this Report are true and correct;

— the reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, unbiased professional analyses, opinions and conclusions;

— I have no present or prospective interest in the parties to this case, and I have no personal interest or bias with respect to the parties involved;

— I have made all the inquiries that I believe are desirable and appropriate and that no matters of significance that I regard as relevant have, to my knowledge, been withheld from the Court; and

— my compensation is not contingent on an action or event resulting from the analyses, opinions or conclusions in, or the use of, this Report.


Mar 30, 2015
Date                                    Frank C. Torchio

85

Exhibit 1                                         March 2015

## FRANK C. TORCHIO, CFA

Business Address:              School Address:                 Home Address:

Forensic Economics, Inc.       Simon Business School           68 Knollwood Drive
95 Allens Creek Road           University of Rochester          Rochester, NY 14618
Building 2, Suite 303          Carol Simon Hall                (585) 249-9455
Rochester, NY 14618            Rochester, NY 14627
(585) 385-7440                 (585) 275-3914
frank@forensiceconomics.com    frank.torchio@simon.rochester.edu

### Employment and Education

9/97-present   **Simon Business School**, University of Rochester, Rochester, NY.  Part-time faculty.  Finance and Economics.

8/89-present   **Forensic Economics, Inc.** (incorporated in 1993), Rochester, NY. President.  Consulting in financial valuations and financial-economic analysis in securities litigation and business disputes.

6/82-8/89   **Rochester Gas and Electric Corporation**, Rochester, NY.

6/88-8/89   Vice President for Utilicom, an RG&E venture subsidiary.

4/87-6/88   Economist - Strategic Planning Department.

6/82-3/87   Financial Analyst - Treasury Department.

9/80-12/81   **M.B.A., Economics and Finance**, William E. Simon Graduate School of Business Administration, University of Rochester, Rochester, NY.

9/78-8/80   **Insurance Services Office**, New York, NY. Statistician - Commercial Lines.

9/74-5/78   **B.A., Mathematics**, Niagara University, Niagara Falls, NY.

### Publications

"Effect of Liquidity on Size Premium and its Implications for Financial Valuations," with Sunita Surana, *The Journal of Business Valuation and Economic Loss Analysis*, Vol. 9, Issue 1, Jan 2014.

"Event Study Analysis in Securities Litigation and the Bonferroni Correction," Working Paper, 2010.

"Proper Event Study Analysis in Securities Litigation," *The Journal of Corporation Law*, 35:1, 2009, pp.159-168.

"The Circularity of Life in Securities Class Actions," Working Paper, 2008.

"A Comparison of Trading Models Used for Calculating Aggregate Damages in Securities Litigation," with Michael Barclay, *Law and Contemporary Problems: Complex Litigation at the Millennium*, Vol. 64, Nos. 2 & 3, Spring/Summer 2001.

"University of Rochester's Endowment Fund Review," with Gregg A. Jarrell, University of Rochester Simon School Working Paper, 11/93.

"The Longer-Term Relation Between Accounting Performance and Stock Returns," with Gregg A. Jarrell, Working Paper - Bradley Policy Research Center, 8/92.

"Proper Transfer Pricing Aids Success," with Gregg A. Jarrell, *Rochester Business Journal*, 7/30/90.

"Calculating Proper Transfer Prices," with Gregg A. Jarrell, *Public Utilities Fortnightly*, 1/1/91.

## Awards and Designations

Awarded the Chartered Financial Analyst (CFA)® designation by the CFA Institute (2002).

The Richard L. Rosenthal Fellowship at the University of Rochester (1991).

William E. Simon Graduate School of Business Administration Alumni Service Award (1992).

## Activities

Participant at Roundtable Discussion at Duke University Law School composed of 30 judges, academics, practitioners, and policy makers designed to examine the future landscape of corporate and securities law private and public enforcement in the aftermath of recent U.S. Supreme Court and Delaware decisions, September 26, 2014.

Presenter for "Business Litigation and Regulatory Agency Review in the Era of the Roberts Court" for Institute for Law & Economic Policy, April 4, 2014.

Panelist for "Fraud on the Market" for the Federal Bar Council, February 25, 2014.

Speaker at 1st DRRT Conference on securities class actions around the world for institutional investors, Oct. 28-29, 2013

Chairperson and speaker on Transfer Pricing Economics at the International Institute of Manufacturing.

Former adjunct faculty for economics and finance at Rochester Institute of Technology Graduate School of Business.

Member of the National Association of Forensic Economics.

Volunteer for entertaining at nursing homes and senior citizen communities to raise funds for the American Cancer Society.

### Expert Testimony and Expert Consulting Experience (Last Four Years)

Deposition of Frank C. Torchio in Jacqueline Coffin and Sandra Lowry v. Atlantic Power Corp. et al. in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-13-480939 -00CP (March 19 and 24, 2015).

Reply Affidavit of Frank C. Torchio in Jacqueline Coffin and Sandra Lowry v. Atlantic Power Corp. et al. in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-13-480939 - 00CP (January 14, 2015).

Expert Reply Report of Frank C. Torchio in Ipay Express Pte Limited & Ors v Macquarie Equities Limited in the Federal Court of Australia, New South Wales District Registry, NSD508/2012 (November 25, 2014).

Affidavit of Frank C. Torchio in Terry Wright v. Detour Gold Corporation and Gerald Panneton. in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-14-504010 (November 4, 2014).

Affidavit of Frank C. Torchio in Jacqueline Coffin and Sandra Lowry v. Atlantic Power Corp. et al. in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-13-480939 -00CP (November 3, 2014).

Declaration of Frank C. Torchio in In Re Gentiva Securities Litigation in the United States District Court, Eastern District of New York, Case No. 10-CV-5064 (ADS)(SIL) (October 15, 2014).

Expert Report of Frank C. Torchio in Countrywide Financial Corp. Mortgaged-Backed Securities Litigation, Central District of California Western Division, Case No. ML-02265-MRP (September 8, 2014).

Deposition of Frank C. Torchio in Bluegreen Corporation Shareholder Litigation in the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida, Case No. 502011CA018111 (September 3, 2014).

Cross-Examination of Frank C. Torchio in The Trustees of the Labourers' Pension Fund of Central and Eastern Canada, The Trustees of the International Union of Operating Engineers Local 793 Pension Plan for Operating Engineers in Ontario, Sjunde AP-Fonden, David Grant and Robert Wong v. Sino-Forest Corporation, et al. in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-11-431153-00CP (July 18, 2014).

Supplemental Affidavit of Frank C. Torchio in <u>Scott Bardwell v. Martinrea International, Inc. et al.</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV13-20310 CP (July 9, 2014).

Affidavit of Frank C. Torchio in <u>Scott Bardwell v. Martinrea International, Inc. et al.</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV13-20310 CP (June 13, 2014).

Expert Report of Frank C. Torchio Responding to Bluegreen Experts in <u>Bluegreen Corporation Shareholder Litigation</u> in the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida, Case No. 502011CA018111 (June 3, 2014).

Expert Report of Frank C. Torchio in <u>Ipay Express Pte Limited & Ors v Macquarie Equities Limited</u> in the Federal Court of Australia, New South Wales District Registry, NSD508/2012 (May 29, 2014).

Expert Report of Frank C. Torchio in <u>Bluegreen Corporation Shareholder Litigation</u> in the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida, Case No. 502011CA018111 (May 19, 2014).

Declaration of Frank C. Torchio in <u>The City of Farmington Hills Employees Retirement System and the Board of Trustees of the Arizona State Carpenters Pension Trust Fund and the Arizona State Carpenters Defined Contribution Trust Fund, Individually and on Behalf of All Others Similarly Situated v. Wells Fargo Bank, N.A.</u> in the United States District Court, Northern District of Minnesota, Court File No. 0:10-CV-04372-DWF/JJG (March 13, 2014).

Expert Report of Frank C. Torchio in <u>In Re Charles Hodges and Mark Hodges v. Waters & Ors and Wellington Capital Limited v. Waters & Anor</u> in the Federal Court of Australia, New South Wales District Registry, No. NSD 324 of 2009 and No. NSD 557 of 2013 (December 23, 2013).

Affidavit of Frank C. Torchio in <u>The Trustees of the Labourers' Pension Fund of Central and Eastern Canada, The Trustees of the International Union of Operating Engineers Local 793 Pension Plan for Operating Engineers in Ontario, Sjunde AP-Fonden, David Grant and Robert Wong  v. Sino-Forest Corporation, et al.</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-11-431153-00CP (November 7, 2013).

Deposition of Frank C. Torchio in <u>Trustees of the Mill Wright Regional Council of Ontario Pension Fund v. Celestica Inc., Stephen W. Delaney and Anthony P. Puppi; Nabil Berzi v. Celestica Inc., Stephen W. Delaney and Anthony P. Puppi; and Huacheng Xing v. Celestica Inc., Stephen W. Delaney and Anthony P. Puppi,</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-11-424069-00CP (October 24, 2013).

Declaration of Kenneth N. Kotz and Frank C. Torchio in <u>In Re Fannie Mae Securities Litigation</u> in the United States District Court, District of Columbia, Consolidated Civil Action No. 1:04-CV-01639 (October 11, 2013).

Affidavit of Frank C. Torchio in <u>Jacqueline Coffin and Sandra Lowry v. Atlantic Power Corp. et al.</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-13-480939 -00CP (October 2, 2013).

Deposition of Frank C. Torchio in <u>David D. Schumann, Keith W. Schumann and Heidi Schumann v. Douglas D. Schumann and P-Q Controls, Inc.</u> in the United States District Court, District of Connecticut, Civil Action No. 3:11-cv-00888 (WWE) (September 24, 2013).

Amended Expert Report of Frank C. Torchio in <u>David D. Schumann, Keith W. Schumann and Heidi Schumann v. Douglas D. Schumann and P-Q Controls, Inc.</u> in the United States District Court, District of Connecticut, Civil Action No. 3:11-cv-00888 (WWE) (September 11, 2013).

Deposition of Frank C. Torchio in <u>Tuckerbrook Alternative Investments, LP, Tuckerbrook Global Special Situations GP, LLC, and Tuckerbrook S/B Global Special Situations Fund, LP. v. Alkek & Williams, Ltd, Alkek and Margaret Alkek Foundation, and Scott B. Seaman</u> in the Superior Court Department, State of Connecticut, Stamford-Norwalk County, Docket No. CV-11-6010952-S (September 6, 2013).

Expert Report of Frank C. Torchio in <u>David D. Schumann, Keith W. Schumann and Heidi Schumann v. Douglas D. Schumann and P-Q Controls, Inc.</u> in the United States District Court, District of Connecticut, Civil Action No. 3:11-cv-00888 (WWE) (September 3, 2013).

Deposition of Frank C. Torchio in <u>Stichting Pensioenfonds ABP, *et al.* v. Bank of America Corp., *et al.*, No. 10-CV-2284 (PKC); Thomas P. DiNapoli, Comptroller of the State of New York, as Administrative Head of the New York State and Local Retirement Systems and as Sole Trustee of the New York State Common Retirement Fund, *et al.* v. Bank of America Corp., *et al.*, No. 10-CV-5563 (PKC); Steve R. Graber, individually and as assignee of claims of the SRG 2008 Trust v. Bank of America Corp., *et al.*, No. 11-CV-7070 (PKC); and Schwab S&P 500 Index Fund, *et al.* v. Bank of America Corp., *et al.*, No. 11-CV-7779 (PKC)</u> in the United States District Court, Southern District of New York (July 25, 2013).

Rebuttal Expert Report of Frank C. Torchio in <u>Stichting Pensioenfonds ABP, *et al.* v. Bank of America Corp., *et al.*, No. 10-CV-2284 (PKC); Thomas P. DiNapoli, Comptroller of the State of New York, as Administrative Head of the New York State and Local Retirement Systems and as Sole Trustee of the New York State Common Retirement Fund, *et al.* v. Bank of America Corp., *et al.*, No. 10-CV-5563 (PKC); Steve R. Graber, individually and as assignee of claims of the SRG 2008 Trust v. Bank of America Corp., *et al.*, No. 11-CV-7070 (PKC); and Schwab S&P 500 Index Fund, *et al.* v. Bank of America Corp., *et al.*, No. 11-CV-7779 (PKC)</u> in the United States District Court, Southern District of New York (July 8, 2013).

Expert Report of Frank C. Torchio in <u>Tuckerbrook Alternative Investments, LP, Tuckerbrook Global Special Situations GP, LLC, and Tuckerbrook S/B Global Special Situations Fund, LP. v. Alkek & Williams, Ltd, Alkek and Margaret Alkek Foundation, and Scott B. Seaman</u> in the Superior Court Department, State of Connecticut, Stamford-Norwalk County, Docket No. CV-11-6010952-S (June 17, 2013).

Expert Report of Frank C. Torchio in <u>Stichting Pensioenfonds ABP</u>, <i>et al.</i> v. Bank of America <u>Corp.</u>, <i>et al.</i>, No. 10-CV-2284 (PKC); Thomas P. DiNapoli, Comptroller of the State of  New <u>York, as Administrative Head of the New York State and Local Retirement Systems and as Sole</u> <u>Trustee of the New York State Common Retirement Fund</u>, <i>et al.</i> v. Bank of America Corp., <i>et</i> <u>al.</u>, No. 10-CV-5563 (PKC); Steve R. Graber, individually and as assignee of claims of the SRG <u>2008 Trust v. Bank of America Corp.</u>, <i>et al.</i>, No. 11-CV-7070 (PKC); and Schwab S&P 500 <u>Index Fund</u>, <i>et al.</i> v. Bank of America Corp., <i>et al.</i>, No. 11-CV-7779 (PKC) in the United States District Court, Southern District of New York (May 24, 2013).

Declaration of Frank C. Torchio in <u>The City of Farmington Hills Employees Retirement System</u> <u>Individually and on Behalf of All Others Similarly Situated v. Wells Fargo Bank, N.A.</u> in the United States District Court, Northern District of Minnesota, Court File No. 0:10-CV-04372-DWF/JJG (May 6, 2013).

Rebuttal Declaration of Frank C. Torchio in <u>K B Partners I, L.P., Individually and on Behalf of</u> <u>All Others Similarly Situated v. Pain Therapeutics, Inc., Remi Barbier, Nadav Friedman, and</u> <u>Peter S. Roddy</u> in the United States District Court, Western District of Texas, Case No. 1-11-CV-01034 (SS) (April 22, 2013).

Affidavit of Frank C. Torchio in <u>Elizabeth Fricke And Maryanne Mallinos v. Nevsun Resources</u> <u>Ltd. et al.</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: 12-CV-17903 (April 19, 2013).

Deposition of Frank C. Torchio in <u>The City of Farmington Hills Employees Retirement System</u> <u>Individually and on Behalf of All Others Similarly Situated v. Wells Fargo Bank, N.A.</u> in the United States District Court, Northern District of Minnesota, Court File No. 0:10-CV-04372-DWF/JJG (March 22, 2013).

Expert Report of Frank C. Torchio in <u>Olympus Corporation Securities Litigation (Japan)</u> in the Tokyo District Court Civil Affairs Department (March 14, 2013).

Deposition of Frank C. Torchio in <u>K B Partners I, L.P., Individually and on Behalf of All Others</u> <u>Similarly Situated v. Pain Therapeutics, Inc. Remi Barbier, Nadav Friedman, and Peter S. Roddy</u> in the United States District Court, Western District of Texas, Case No. 1-11-CV-01034 (SS) (March 14, 2013).

Deposition of Frank C. Torchio in <u>AFA Livförsäkringsaktiebolag et al. v. Agnico-Eagle Mines</u> <u>Limited et al.</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-12-448410-00CP (March 1, 2013).

Updated Expert Report of Frank C. Torchio in <u>The City of Farmington Hills Employees</u> <u>Retirement System Individually and on Behalf of All Others Similarly Situated v. Wells Fargo</u> <u>Bank, N.A.</u> in the United States District Court, Northern District of Minnesota, Court File No. 0:10-CV-04372-DWF/JJG (February 11, 2013).

Declaration of Frank C. Torchio in <u>K B Partners I, L.P., Individually and on Behalf of All Others Similarly Situated v. Pain Therapeutics, Inc. Remi Barbier, Nadav Friedman, and Peter S. Roddy</u> in the United States District Court, Western District of Texas, Case No. 1-11-CV-01034 (SS) (January 22, 2013).

Expert Report of Frank C. Torchio in <u>The City of Farmington Hills Employees Retirement System Individually and on Behalf of All Others Similarly Situated v. Wells Fargo Bank, N.A.</u> in the United States District Court, Northern District of Minnesota, Court File No. 0:10-CV-04372-DWF/JJG (January 18, 2013).

Trial Testimony of Frank C. Torchio in <u>In re Wehle</u>, File Nos. 2006-1463, 2006-1463/A, 2006-1463/B, 2007-2911 in the Surrogate's Court, Monroe County, State of New York (January 16, 2013).

Affidavit of Frank C. Torchio in <u>The Trustees of the Labourers' Pension Fund of Central and Eastern Canada, The Trustees of the International Union of Operating Engineers Local 793 Pension Plan for Operating Engineers in Ontario, Sjunde AP-Fonden, David Grant and Robert Wong  v. Sino-Forest Corporation, et al.</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-11-431153-00CP (January 11, 2013).

Expert Report of Frank C. Torchio in <u>David Hoppaugh, Individually and On Behalf of All Others Similarly Situated v. K12 Inc., Ronald J. Packard, and Harry T. Hawks</u>, in the United States District Court, Eastern District of Virginia, Alexandria Division, Civ. A. No. 1:12-cv-00103-CMH-IDD (December 23, 2012).

Affidavit of Frank C. Torchio in <u>Trustees of the Mill Wright Regional Council of Ontario Pension Fund v. Celestica Inc., Stephen W. Delaney and Anthony P. Puppi; Nabil Berzi v. Celestica Inc., Stephen W. Delaney and Anthony P. Puppi; and Huacheng Xing v. Celestica Inc., Stephen W. Delaney and Anthony P. Puppi</u>, in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-11-424069-00CP (December 14, 2012).

Declaration of Frank C. Torchio in <u>In re General Electric Co. Sec. Litig.</u>, in the United States District Court,  Southern District of New York, Case No. Civ. No. 09-CIV-1951 (DLC), (December 3, 2012).

Declaration of Frank C. Torchio in <u>In re General Electric Co. Sec. Litig.</u>, in the United States District Court,  Southern District of New York, Case No. Civ. No. 09-CIV-1951 (DLC), (November 2, 2012).

Declaration of Frank C. Torchio in <u>United States Securities and Exchange Commission, v. A.C.L.N., Ltd., Abderrazak "Aido" Labiad, Joseph J.H. Bisschops, Alex De Ridder, Boo International (Cyprus), Minas Ioannou, Christakis Ioannou, Emerald Sea Marine, Inc., Pearlrose Holdings International, S.A., and Scott Investments S.A.</u> in the United States District Court, Southern District of New York, Case No. 02CV7988 (September 27, 2012).

Affidavit of Frank C. Torchio in <u>E. Eddy Bayens, John Sinclair, Luc Fortin, Pierre Racicot and Stanley Shortt, in their capacity as Trustees of the Musicians, Pension Fund of Canada v. Kinross Gold Corporation, Tye W. Burt, Paul H. Barry, Glen J. Masterman and Kenneth G. Thomas</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CY-12-44865100CP (September 27, 2012).

Deposition of Frank C. Torchio in <u>In re Wehle</u>, File Nos. 2006-1463, 2006-1463/A, 2006-1463/B, 2007-2911 in the Surrogate's Court, Monroe County, State of New York (August 30, 2012).

Affidavit of Frank C. Torchio in <u>AFA Livförsäkringsaktiebolag, AFA Sjukförsäkringsaktiebolag, AFA Trygghetsförsäkringsaktiebolag and Kollektivavtalsstiftelsen Trygghetsfonden TSL; and William Leslie v. Agnico-Eagle Mines Limited, Sean Boyd, Eberhard Scherkus and Ammar Al-Joundi, et al.</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-12-448410-00CP (August 28, 2012).

Deposition of Frank C. Torchio in <u>Marvin Neil Silver and Cliff Cohen v. IMAX Corporation, Richard L. Gelfond, Bradley J. Wechsler, Francis T. Joyce, Neil S. Braun, Kenneth G. Copland, Garth M. Girvan, David W. Leebron and Kathryn A. Gamble</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-06-3257-00 (June 19, 2012).

Affidavit of Frank C. Torchio in <u>The Trustees of the Labourers' Pension Fund of Central and Eastern Canada, The Trustees of the International Union of Operating Engineers Local 793 Pension Plan for Operating Engineers in Ontario, Sjunde AP-Fonden, David Grant and Robert Wong v. Sino-Forest Corporation, et al.</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-11-431153-00CP (June 19, 2012).

Affidavit of Frank C. Torchio in Support of Motion to Correct Judgment in <u>Tull N. Gerreald, Jr., et al. v. Just Care, Inc.</u> in the Court of Chancery of the State of Delaware, C.A. No. 5233-VCP (June 12, 2012).

Affidavit of Frank C. Torchio in <u>Gerald Czamanske v. Canadian Royalties et al.</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-10-405156 00CP (June 1, 2012).

Affidavit of Frank C. Torchio in <u>Marvin Neil Silver and Cliff Cohen v. IMAX Corporation, Richard L. Gelfond, Bradley J. Wechsler, Francis T. Joyce, Neil S. Braun, Kenneth G. Copland, Garth M. Girvan, David W. Leebron and Kathryn A. Gamble</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-06-3257-00 (May 9, 2012).

Expert Report of Frank C. Torchio in Response to Defendants' Experts in <u>In Re MoneyGram International, Inc. Securities Litigation</u> in the Court of Chancery of the State of Delaware, C.A. No. 6387-VCL (April 18, 2012).

Deposition of Frank C. Torchio in <u>Kehoe Component Sales, Inc. d/b/a Pace Electronics Products v. Best Lighting Products, Inc.</u> in the United States District Court Southern District of Ohio Eastern Division, C.A. No. 2:08-cv-752 (April 4, 2012).

Affidavit of Frank C. Torchio in <u>The Trustees of the Labourers' Pension Fund of Central and Eastern Canada and the Trustees of the International Union of Operating Engineers Local 793 Pension Plan for Operating Engineers in Ontario v. Sino-Forest Corporation, et al.</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-11-431153-00CP (April 2, 2012).

Second Supplemental Expert Report of Frank C. Torchio in <u>In Re MoneyGram International, Inc. Securities Litigation</u> in the Court of Chancery of the State of Delaware, C.A. No. 6387-VCL (February 24, 2012).

Supplemental Report of Frank C. Torchio in <u>Kehoe Component Sales, Inc. d/b/a Pace Electronics Products v. Best Lighting Products,</u> Inc. in the United States District Court Southern District of Ohio Eastern Division, C.A. No. 2:08-cv-752 (February 9, 2012).

Affidavit of Frank C. Torchio in <u>The Trustees of the Labourers' Pension Fund of Central and Eastern Canada and the Trustees of the International Union of Operating Engineers Local 793 Pension Plan for Operating Engineers in Ontario v. Sino-Forest Corporation, et al.</u> in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-11-431153-00CP (November 30, 2011).

Expert Report of Frank C. Torchio in <u>Kehoe Component Sales, Inc. d/b/a Pace Electronics Products v. Best Lighting Products, Inc.</u> in the United States District Court Southern District of Ohio Eastern Division, C.A. No. 2:08-cv-752 (November 23, 2011).

Expert Report of Frank C. Torchio in <u>In Re Talecris Biotherapeutics Holdings Shareholder Litigation</u> in the Court of Chancery of the State of Delaware, C.A. No. 5614-VCL (November 22, 2011).

Rebuttal Report of Frank C. Torchio in <u>In Re Appraisal of The Aristotle Corporation</u> in the Court of Chancery of the State of Delaware, C.A. No. 5137-VCS, <u>John Crawford, et al. v. The Aristotle Corporation</u> in the Court of Chancery of the State of Delaware, C.A. No. 5361-VCS (September 1, 2011).

Consultant in <u>Centro Securities Litigation</u> in the Federal Court of Australia, Victoria District Registry, No. 366 of 2008 (August 28, 2011).

Expert Report of Frank C. Torchio in <u>In Re Appraisal of The Aristotle Corporation</u> in the Court of Chancery of the State of Delaware, C.A. No. 5137-VCS, <u>John Crawford, et al. v. The Aristotle Corporation</u> in the Court of Chancery of the State of Delaware, C.A. No. 5361-VCS (August 1, 2011).

Trial Testimony of Frank C. Torchio in <u>Tull N. Gerreald, Jr., et al. v. JUST CARE, Inc.</u> in the Court of Chancery of the State of Delaware, C.A. No. 5233-VCP (July 19, 2011).

Deposition of Frank C. Torchio in <u>Tull N. Gerreald, Jr., et al. v. JUST CARE, Inc.</u> in the Court of Chancery of the State of Delaware, C.A. No. 5233-VCP (June 14, 2011).

Expert Rebuttal Report of Frank C. Torchio in <u>Tull N. Gerreald, Jr., et al. v. JUST CARE, Inc.</u> in the Court of Chancery of the State of Delaware, C.A. No. 5233-VCP (May 31, 2011).

Supplemental Expert Report of Frank C. Torchio in <u>Willie R. Pittman, et al. v. MoneyGram International, Inc., et al.</u> in the Court of Chancery of the State of Delaware, C.A. No. 6387-VCL (May 13, 2011).

Expert Report of Frank C. Torchio in <u>Tull N. Gerreald, Jr., et al. v. JUST CARE, Inc.</u> in the Court of Chancery of the State of Delaware, C.A. No. 5233-VCP (May 9, 2011).

Expert Report of Frank C. Torchio in <u>Willie R. Pittman, et al. v. MoneyGram International, Inc., et al.</u> in the Court of Chancery of the State of Delaware, C.A. No. 6387-VCL (May 6, 2011).

Deposition of Frank C. Torchio in <u>In Re Fannie Mae Securities Litigation</u> in the United States District Court, District of Columbia, Consolidated Civil Action No. 1:04-CV-01639 (February 10-11, 2011).

Expert Rebuttal Report of Frank C. Torchio in <u>In Re Fannie Mae Securities Litigation</u> in the United States District Court, District of Columbia, Consolidated Civil Action No. 1:04-CV-01639 (December 20, 2010).

Trial Testimony of Frank C. Torchio in <u>New York State Electric & Gas Corporation v. FirstEnergy Corp.</u> in the United States District Court for the Northern District of New York, Civil Action No.3:03-CV-0438 (DEP) (December 13, 2010).

Affidavit of Frank C. Torchio in <u>New York State Electric & Gas Corporation v. FirstEnergy Corp.</u> in the United States District Court for the Northern District of New York, Civil Action No.3:03-CV-0438 (DEP) (November 30, 2010).

Supplemental Affidavit of Frank C. Torchio in <u>In Re The Student Loan Corporation Litigation</u> in the Court of Chancery of the State of Delaware, Consolidated C.A. No. 5832-VCL (November 29, 2010).

Affidavit of Frank C. Torchio in <u>In Re The Student Loan Corporation Litigation</u> in the Court of Chancery of the State of Delaware, Consolidated C.A. No. 5832-VCL (November 19, 2010).

**Exhibit 2**
**Materials Reviewed**

First Amended Consolidated Complaint for Violations of the Federal Securities Laws, January 30, 2014.

Civil Minutes – General, Trial Setting/Status Conference for Case No. 2:13-cv-02607-SVW-E, David M Loritz v. Exide Technologies et al, September 29, 2014.

Civil Minutes – General, IN CHAMBERS ORDER Re: Defendants' Motion to Dismiss [73] for Case No. 2:13-cv-02607-SVW-Ex, David M Loritz v. Exide Technologies et al, August 7, 2014.

Re: Loritz, et al. v. Exide Technologies, et al., United States District Court for the Central District of California, Civil Action No. 2:13-cv-02607-SVW-E, September 24, 2014.

United States District Court for the Central District of California (Western Division – Los Angeles) Civil Docket for Case #: 2:13-cv-02607-SVW-E as of October 3, 2013, retrieved from the court on October 15, 2013.

Daily reported volume and prices for Exide common stock (Bloomberg ticker: XIDEQ) for the period June 2010 – May 2011.  Source: Bloomberg.

Exide SEC filings for the period June 2011 – June 2013 and proxy on August 02, 2010.  Sources: Morningstar Document Research; SEC EDGAR database.

Daily index levels for the S&P 500 Total Return Index (Bloomberg ticker: SPTR) for the period June 2010 – May 2013.  Source: Bloomberg.

Daily reported common stock prices and dividend/split data for the following members of the Peer Index (Bloomberg tickers in parentheses) for the period June 2010 – May 2013:  American Axle & Manufacturing Holdings, Inc. ("AXL"), Borg Warner Inc.("BWA"), Dana Holding Corporation ("DAN"), Meritor, Inc. ("MTOR"), Molex Incorporated ("MOLX"), Regal Beloit Corporation ("RBC"), Tenneco, Inc. ("TEN"), Autoliv, Inc. ("ALV"), Modine Manufacturing Company ("MOD"), WABCO Holdings, Inc. ("WBC").  Source: Bloomberg.

Quarterly institutional holdings for Exide common stock for the period 1Q 2011 – 1Q 2013. Source: Thomson Reuters On Demand.

Shares outstanding for Exide during the Class Period.  Source: SEC Filings.

Insider holdings for Exide common stock during the Class Period.  Source: SEC filings.

Number of analysts providing Buy/Hold/Sell recommendations for Exide during the Class Period:  Source: Bloomberg.

Exide's closing bid and ask prices for common stock during the Class Period.  Source: The Center for Research in Security Prices (CRSP).

Daily count of market makers in Exide common stock.  Source: CRSP.

**Exhibit 2**
**Materials Reviewed**

Bi-monthly short interest in Exide common stock during the Class Period.  Source: Bloomberg.

Thomson estimates for quarterly EPS, revenue for Exide common stock.  Source: Capital IQ.

Conference call and investor conference transcripts for Exide during the Class Period.  Source: Bloomberg.

Company Press Releases from Exide company website (www.ir.exide.com/releases.cfm). Time stamps are retrieved from GlobeNewswire (www.globenewswire.com).

News stories regarding Exide during the Class Period.  Sources: Bloomberg and Factiva.

Analyst Report List for Exide during the Class Period.  Source: Thomson One, Thomson Reuters Knowledge, and Capital IQ.

Select analyst reports for Exide.  Source: Thomson One, Thomson Reuters Knowledge, Capital IQ.

Daily data on exchange-traded options on Exide common stock during the Class Period.  Source: IVolatility.

U.S. Treasury Constant Maturity interest rate data for the period January 1, 1999 – January 2014. Source: Federal Reserve Board database available at: https://www.federalreserve.gov/datadownload/Download.aspx?rel=H15&series=bf17364827e38 702b42a58cf8eaa3f78&filetype=csv&label=include&layout=seriescolumn&from=01/01/1999&t o=02/01/2014.

NASDAQ Daily Historical Threshold Lists available at: ftp://ftp.nasdaqtrader.com/SymbolDirectory/regsho/.

Members of the NASDAQ Composite Index at the end of each calendar quarter from June 30, 2011 to March 31, 2013, and on June 1, 2011 and May 24, 2013.  Source: Bloomberg.

Data for members of the NASDAQ Composite Index at the end of each calendar quarter from June 30, 2011 to March 31, 2013, and on June 1, 2011 and May 24, 2013:  Members, Shares Outstanding, Total Analyst Recommendations, Short Interest, Short Interest Ratio, Institutional Ownership as a Percentage of Shares Outstanding, Turnover, Average Historical Market Capitalization, Primary Security Composite Exchange, and Security Type.  Source: Bloomberg.

Daily bid price, ask price, closing price, shares outstanding, trade status, CUSIP, and share code for US common stocks listed on NASDAQ exchange during the Class Period.  Source: CRSP.

Court decisions and opinions involving Cammer factors and class certification of common stock for the following stocks:

**Exhibit 2**
**Materials Reviewed**

Catalyst Pharmaceutical Partners Inc., Radient Pharmaceuticals Corporation, Pain Therapeutics, Inc., Diamond Foods, Inc., China MediaExpress Holdings, Inc., China Integrated Energy Inc., FCStone Group, Inc., Computer Sciences Corporation, Caraco Pharmaceutical Laboratories Ltd., Heckmann Corp., First Solar, Inc., Regions Financial Corporation, Westinghouse Solar, Inc. (Akeena Solar), SuperMedia Inc. (Idearc, Inc.), LDK Solar Co., Ltd., Sonoco Products Co., Schering-Plough Corporation, Merck & Co. Inc., Sprint Nextel Corp., Moody's Corp., Inyx Inc., NetBank Inc., Nature's Sunshine Products Inc., Amgen Inc., Countrywide Financial Corp., China Agritech Inc., China Automotive Systems, Inc., and Exide Technologies, Inc.  Source: nexis.com.

Following data were obtained for each company during their respective class periods.
- Stock price, volume, and bid-ask prices for all the companies except for Inyx Inc. Source: CRSP. Stock price, volume, and bid-ask prices for Inyx Inc.  Source: Capital IQ.
- Shares outstanding obtained from SEC filings for all the companies.
- Total analyst recommendations and short interest for all the companies. Source: Bloomberg.
- Institutional holdings data for all the companies. Source: Capital IQ.
- Market maker count for all the companies that were listed on NASDAQ during the class period. Source: CRSP.

Subpoenaed transactions data for Exide's 8-5/8% senior secured notes due 2018 from FINRA provided by counsel.
    a) "TRACE Data Jan132011 through Feb032012 (BOSS).xlsx" (variable definitions in "TRACE Trade Data Fields and Definitions May022014 (BOSS).pdf"); and
    b) "TRACE Data Feb062012 through May242013 (MPPR).xlsx" (variable definitions in ("Trade Data Fields and Definitions for Corporate and Agency Bonds Trade Details (MPPR) Jul022014.xlsx").

Daily index levels for the Bloomberg USD High Yield Corporate Technology Bond Index (Bloomberg ticker: BUHYTE) for the period August 2011 – May 2013.  Source: Bloomberg.

Quarterly institutional holdings for Exide Notes (CUSIP: 302051AQ0) for the period 3Q 2011 – 1Q 2013.  Source: Bloomberg.

All other material cited in the text of the Declaration, Appendices or Exhibits.

**Exhibit 3**
**Market Efficiency Statistics for Exide Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity ($ mn) | Market Capitalization of Public Float ($ mn) | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 06/01/11 | 1,283,592 | -- | -- | 8 | 52 | 77,580,059 | 1,935,540 | $9.71 | $753.3 | $734.5 | 0.21% | 67,279,378 | 86.72% | 3,219,229 | 4.15% | 5.08 |
| 06/02/11 | 6,059,571 | -- | -- | 8 | 52 | 77,580,059 | 1,935,540 | $7.35 | $570.2 | $556.0 | 0.14% | 67,279,378 | 86.72% | 3,219,229 | 4.15% | 3.53 |
| 06/03/11 | 1,986,551 | n/a | n/a | 8 | 53 | 77,580,059 | 1,935,540 | $7.76 | $602.0 | $587.0 | 0.13% | 67,279,378 | 86.72% | 3,219,229 | 4.15% | 3.29 |
| 06/06/11 | 1,917,139 | -- | -- | 8 | 53 | 77,580,059 | 1,935,540 | $7.35 | $570.2 | $556.0 | 0.14% | 67,279,378 | 86.72% | 3,219,229 | 4.15% | 3.08 |
| 06/07/11 | 1,331,217 | -- | -- | 8 | 53 | 77,580,059 | 1,935,540 | $7.40 | $574.1 | $559.8 | 0.14% | 67,279,378 | 86.72% | 3,219,229 | 4.15% | 2.97 |
| 06/08/11 | 860,953 | -- | -- | 8 | 53 | 77,580,059 | 1,935,540 | $7.24 | $561.7 | $547.7 | 0.14% | 67,279,378 | 86.72% | 3,219,229 | 4.15% | 2.91 |
| 06/09/11 | 858,143 | -- | -- | 8 | 53 | 77,580,059 | 1,935,540 | $7.36 | $571.0 | $556.7 | 0.14% | 67,279,378 | 86.72% | 3,219,229 | 4.15% | 2.88 |
| 06/10/11 | 873,965 | 5,841,417 | 7.53% | 8 | 53 | 77,580,059 | 1,935,540 | $7.30 | $566.3 | $552.2 | 0.14% | 67,279,378 | 86.72% | 3,219,229 | 4.15% | 2.84 |
| 06/13/11 | 928,672 | -- | -- | 8 | 53 | 77,580,059 | 1,935,540 | $6.95 | $539.2 | $525.7 | 0.14% | 67,279,378 | 86.72% | 3,219,229 | 4.15% | 2.79 |
| 06/14/11 | 899,208 | -- | -- | 8 | 53 | 77,580,059 | 1,935,540 | $7.24 | $561.7 | $547.7 | 0.14% | 67,279,378 | 86.72% | 3,219,229 | 4.15% | 2.76 |
| 06/15/11 | 625,325 | -- | -- | 8 | 53 | 77,580,059 | 1,935,540 | $7.10 | $550.8 | $537.1 | 0.14% | 67,279,378 | 86.72% | 4,050,503 | 5.22% | 3.47 |
| 06/16/11 | 1,020,653 | -- | -- | 8 | 53 | 77,580,059 | 1,935,540 | $7.10 | $550.8 | $537.1 | 0.14% | 67,279,378 | 86.72% | 4,050,503 | 5.22% | 3.39 |
| 06/17/11 | 1,441,673 | 4,915,531 | 6.34% | 7 | 53 | 77,580,059 | 1,935,540 | $6.81 | $528.3 | $515.1 | 0.15% | 67,279,378 | 86.72% | 4,050,503 | 5.22% | 3.27 |
| 06/20/11 | 837,238 | -- | -- | 7 | 52 | 77,580,059 | 1,935,540 | $7.03 | $545.4 | $531.8 | 0.14% | 67,279,378 | 86.72% | 4,050,503 | 5.22% | 3.25 |
| 06/21/11 | 999,075 | -- | -- | 7 | 52 | 77,580,059 | 1,935,540 | $7.37 | $571.8 | $557.5 | 0.14% | 67,279,378 | 86.72% | 4,050,503 | 5.22% | 3.18 |
| 06/22/11 | 613,989 | -- | -- | 7 | 52 | 77,580,059 | 1,935,540 | $7.28 | $564.8 | $550.7 | 0.14% | 67,279,378 | 86.72% | 4,050,503 | 5.22% | 3.18 |
| 06/23/11 | 878,127 | -- | -- | 7 | 52 | 77,580,059 | 1,935,540 | $7.28 | $564.8 | $550.7 | 0.14% | 67,279,378 | 86.72% | 4,050,503 | 5.22% | 3.14 |
| 06/24/11 | 1,187,054 | 4,515,483 | 5.82% | 7 | 52 | 77,580,059 | 1,935,540 | $7.07 | $548.5 | $534.8 | 0.14% | 67,279,378 | 86.72% | 4,050,503 | 5.22% | 3.06 |
| 06/27/11 | 1,103,930 | -- | -- | 7 | 51 | 77,580,059 | 1,935,540 | $7.34 | $569.4 | $555.2 | 0.14% | 67,279,378 | 86.72% | 4,050,503 | 5.22% | 2.99 |
| 06/28/11 | 528,639 | -- | -- | 7 | 51 | 77,580,059 | 1,935,540 | $7.43 | $576.4 | $562.0 | 0.13% | 67,279,378 | 86.72% | 4,050,503 | 5.22% | 3.09 |
| 06/29/11 | 725,449 | -- | -- | 7 | 51 | 77,580,059 | 1,935,540 | $7.42 | $575.6 | $561.3 | 0.13% | 67,279,378 | 86.72% | 4,050,503 | 5.22% | 3.16 |
| 06/30/11 | 735,840 | -- | -- | 7 | 51 | 77,915,000 | 1,935,540 | $7.64 | $595.3 | $580.5 | 0.13% | 68,600,954 | 88.05% | 3,743,709 | 4.80% | 3.68 |
| 07/01/11 | 748,874 | 3,842,732 | 4.93% | 7 | 52 | 77,915,000 | 1,935,540 | $7.86 | $612.4 | $597.2 | 0.13% | 68,600,954 | 88.05% | 3,743,709 | 4.80% | 3.92 |
| 07/05/11 | 603,414 | -- | -- | 7 | 52 | 77,915,000 | 1,935,540 | $7.63 | $594.5 | $579.7 | 0.13% | 68,600,954 | 88.05% | 3,743,709 | 4.80% | 4.21 |
| 07/06/11 | 428,203 | -- | -- | 7 | 52 | 77,915,000 | 1,935,540 | $7.59 | $591.4 | $576.7 | 0.13% | 68,600,954 | 88.05% | 3,743,709 | 4.80% | 4.43 |
| 07/07/11 | 874,143 | -- | -- | 7 | 52 | 77,915,000 | 1,935,540 | $7.72 | $601.5 | $586.6 | 0.13% | 68,600,954 | 88.05% | 3,743,709 | 4.80% | 4.43 |
| 07/08/11 | 431,855 | 2,337,615 | 3.00% | 7 | 52 | 77,915,000 | 1,935,540 | $7.60 | $592.2 | $577.4 | 0.13% | 68,600,954 | 88.05% | 3,743,709 | 4.80% | 4.54 |
| 07/11/11 | 521,362 | -- | -- | 7 | 52 | 77,915,000 | 1,935,540 | $7.31 | $569.6 | $555.4 | 0.14% | 68,600,954 | 88.05% | 3,743,709 | 4.80% | 4.64 |
| 07/12/11 | 407,832 | -- | -- | 7 | 52 | 77,915,000 | 1,935,540 | $7.26 | $565.7 | $551.6 | 0.14% | 68,600,954 | 88.05% | 3,743,709 | 4.80% | 4.80 |
| 07/13/11 | 590,021 | -- | -- | 7 | 52 | 77,915,000 | 1,935,540 | $7.50 | $584.4 | $569.8 | 0.13% | 68,600,954 | 88.05% | 3,743,709 | 4.80% | 4.89 |
| 07/14/11 | 821,848 | -- | -- | 7 | 52 | 77,915,000 | 1,935,540 | $7.09 | $552.4 | $538.7 | 0.14% | 68,600,954 | 88.05% | 3,743,709 | 4.80% | 4.83 |
| 07/15/11 | 594,924 | 2,935,987 | 3.77% | 7 | 52 | 77,915,000 | 1,935,540 | $7.15 | $557.1 | $543.3 | 0.14% | 68,600,954 | 88.05% | 3,613,974 | 4.64% | 4.80 |
| 07/18/11 | 437,572 | -- | -- | 7 | 52 | 77,915,000 | 1,935,540 | $7.09 | $552.4 | $538.7 | 0.14% | 68,600,954 | 88.05% | 3,613,974 | 4.64% | 5.14 |
| 07/19/11 | 530,373 | -- | -- | 7 | 52 | 77,915,000 | 1,392,109 | $7.38 | $575.0 | $564.7 | 0.14% | 68,600,954 | 88.05% | 3,613,974 | 4.64% | 5.25 |
| 07/20/11 | 365,870 | -- | -- | 7 | 52 | 78,104,542 | 1,392,109 | $7.31 | $570.9 | $560.8 | 0.14% | 68,600,954 | 87.83% | 3,613,974 | 4.63% | 5.51 |
| 07/21/11 | 593,661 | -- | -- | 7 | 52 | 78,104,542 | 1,392,109 | $7.44 | $581.1 | $570.7 | 0.13% | 68,600,954 | 87.83% | 3,613,974 | 4.63% | 5.51 |
| 07/22/11 | 968,488 | 2,895,964 | 3.71% | 7 | 52 | 78,104,542 | 1,392,109 | $7.75 | $605.3 | $594.4 | 0.13% | 68,600,954 | 87.83% | 3,613,974 | 4.63% | 5.48 |
| 07/25/11 | 693,876 | -- | -- | 7 | 52 | 78,104,542 | 1,392,109 | $7.67 | $599.1 | $588.4 | 0.13% | 68,600,954 | 87.83% | 3,613,974 | 4.63% | 5.69 |
| 07/26/11 | 621,912 | -- | -- | 7 | 52 | 78,104,542 | 1,392,109 | $7.61 | $594.4 | $583.8 | 0.13% | 68,600,954 | 87.83% | 3,613,974 | 4.63% | 5.91 |
| 07/27/11 | 1,100,658 | -- | -- | 7 | 52 | 78,104,542 | 1,392,109 | $7.25 | $566.3 | $556.2 | 0.28% | 68,600,954 | 87.83% | 3,613,974 | 4.63% | 5.65 |
| 07/28/11 | 508,815 | -- | -- | 7 | 52 | 78,104,542 | 1,392,109 | $7.23 | $564.7 | $554.6 | 0.14% | 68,600,954 | 87.83% | 3,613,974 | 4.63% | 5.75 |
| 07/29/11 | 600,672 | 3,525,933 | 4.52% | 7 | 52 | 78,093,507 | 1,392,109 | $7.16 | $559.1 | $549.2 | 0.14% | 68,600,954 | 87.84% | 3,843,832 | 4.92% | 6.18 |
| 08/01/11 | 643,953 | -- | -- | 7 | 52 | 78,093,507 | 1,392,109 | $7.20 | $562.3 | $552.3 | 0.14% | 68,600,954 | 87.84% | 3,843,832 | 4.92% | 6.23 |

**Exhibit 3**
**Market Efficiency Statistics for Exide Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity ($ mn) | Market Capitalization of Public Float ($ mn) | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 08/02/11 | 1,024,427 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $6.70 | $523.2 | $513.9 | 0.30% | 68,600,954 | 87.84% | 3,843,832 | 4.92% | 6.02 |
| 08/03/11 | 858,015 | -- | -- | 7 | 52 | 78,093,507 | 1,392,109 | $6.90 | $538.8 | $529.2 | 0.15% | 68,600,954 | 87.84% | 3,843,832 | 4.92% | 5.83 |
| 08/04/11 | 1,289,368 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $6.12 | $477.9 | $469.4 | 0.16% | 68,600,954 | 87.84% | 3,843,832 | 4.92% | 5.65 |
| 08/05/11 | 2,197,139 | 6,012,902 | 7.70% | 7 | 53 | 78,093,507 | 1,392,109 | $5.30 | $413.9 | $406.5 | 0.56% | 68,600,954 | 87.84% | 3,843,832 | 4.92% | 5.00 |
| 08/08/11 | 2,206,880 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $4.52 | $353.0 | $346.7 | 0.22% | 68,600,954 | 87.84% | 3,843,832 | 4.92% | 4.51 |
| 08/09/11 | 2,000,175 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $4.93 | $385.0 | $378.1 | 0.41% | 68,600,954 | 87.84% | 3,843,832 | 4.92% | 4.12 |
| 08/10/11 | 1,763,566 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $4.75 | $370.9 | $364.3 | 0.21% | 68,600,954 | 87.84% | 3,843,832 | 4.92% | 3.88 |
| 08/11/11 | 2,638,834 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $5.00 | $390.5 | $383.5 | 0.20% | 68,600,954 | 87.84% | 3,843,832 | 4.92% | 3.55 |
| 08/12/11 | 1,462,292 | 10,071,747 | 12.90% | 7 | 53 | 78,093,507 | 1,392,109 | $4.99 | $389.7 | $382.7 | 0.20% | 68,600,954 | 87.84% | 3,843,832 | 4.92% | 3.42 |
| 08/15/11 | 1,314,182 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $5.61 | $438.1 | $430.3 | 0.18% | 68,600,954 | 87.84% | 4,698,885 | 6.02% | 4.02 |
| 08/16/11 | 927,815 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $5.29 | $413.1 | $405.8 | 0.19% | 68,600,954 | 87.84% | 4,698,885 | 6.02% | 3.95 |
| 08/17/11 | 772,495 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $5.12 | $399.8 | $392.7 | 0.20% | 68,600,954 | 87.84% | 4,698,885 | 6.02% | 3.89 |
| 08/18/11 | 1,189,712 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $4.68 | $365.5 | $359.0 | 0.21% | 68,600,954 | 87.84% | 4,698,885 | 6.02% | 3.79 |
| 08/19/11 | 887,502 | 5,091,706 | 6.52% | 7 | 53 | 78,093,507 | 1,392,109 | $4.54 | $354.5 | $348.2 | 0.22% | 68,600,954 | 87.84% | 4,698,885 | 6.02% | 3.80 |
| 08/22/11 | 944,389 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $4.59 | $358.4 | $352.1 | 0.22% | 68,600,954 | 87.84% | 4,698,885 | 6.02% | 3.77 |
| 08/23/11 | 1,221,237 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $4.68 | $365.5 | $359.0 | 0.21% | 68,600,954 | 87.84% | 4,698,885 | 6.02% | 3.68 |
| 08/24/11 | 1,097,312 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $4.94 | $385.8 | $378.9 | 0.20% | 68,600,954 | 87.84% | 4,698,885 | 6.02% | 3.68 |
| 08/25/11 | 780,480 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $4.78 | $373.3 | $366.6 | 0.21% | 68,600,954 | 87.84% | 4,698,885 | 6.02% | 3.64 |
| 08/26/11 | 741,307 | 4,784,725 | 6.13% | 7 | 53 | 78,093,507 | 1,392,109 | $4.89 | $381.9 | $375.1 | 0.20% | 68,600,954 | 87.84% | 4,698,885 | 6.02% | 3.62 |
| 08/29/11 | 662,608 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $5.38 | $420.1 | $412.7 | 0.19% | 68,600,954 | 87.84% | 4,698,885 | 6.02% | 3.62 |
| 08/30/11 | 665,928 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $5.55 | $433.4 | $425.7 | 0.18% | 68,600,954 | 87.84% | 4,698,885 | 6.02% | 3.67 |
| 08/31/11 | 834,834 | -- | -- | 7 | 53 | 78,093,507 | 1,392,109 | $5.64 | $440.4 | $432.6 | 0.18% | 68,600,954 | 87.84% | 4,308,694 | 5.52% | 3.37 |
| 09/01/11 | 717,414 | -- | -- | 7 | 52 | 78,093,507 | 1,392,109 | $5.33 | $416.2 | $408.8 | 0.37% | 68,600,954 | 87.84% | 4,308,694 | 5.52% | 3.44 |
| 09/02/11 | 969,533 | 3,850,317 | 4.93% | 7 | 52 | 78,093,507 | 1,392,109 | $4.84 | $378.0 | $371.2 | 0.21% | 68,600,954 | 87.84% | 4,308,694 | 5.52% | 3.62 |
| 09/06/11 | 1,184,883 | -- | -- | 7 | 51 | 78,093,507 | 1,392,109 | $4.81 | $375.6 | $368.9 | 0.42% | 68,600,954 | 87.84% | 4,308,694 | 5.52% | 3.78 |
| 09/07/11 | 790,891 | -- | -- | 7 | 51 | 78,093,507 | 1,392,109 | $5.01 | $391.2 | $384.3 | 0.20% | 68,600,954 | 87.84% | 4,308,694 | 5.52% | 4.00 |
| 09/08/11 | 767,330 | -- | -- | 7 | 51 | 78,093,507 | 1,392,109 | $4.81 | $375.6 | $368.9 | 0.21% | 68,600,954 | 87.84% | 4,308,694 | 5.52% | 4.19 |
| 09/09/11 | 811,819 | 3,554,923 | 4.55% | 7 | 51 | 78,093,507 | 1,392,109 | $4.64 | $362.4 | $355.9 | 0.43% | 68,600,954 | 87.84% | 4,308,694 | 5.52% | 4.60 |
| 09/12/11 | 728,931 | -- | -- | 7 | 51 | 78,093,507 | 1,392,109 | $4.56 | $356.1 | $349.8 | 0.22% | 68,600,954 | 87.84% | 4,308,694 | 5.52% | 4.78 |
| 09/13/11 | 609,527 | -- | -- | 7 | 51 | 78,093,507 | 1,392,109 | $4.64 | $362.4 | $355.9 | 0.22% | 68,600,954 | 87.84% | 4,308,694 | 5.52% | 4.98 |
| 09/14/11 | 837,064 | -- | -- | 7 | 51 | 78,093,507 | 1,392,109 | $4.79 | $374.1 | $367.4 | 0.21% | 68,600,954 | 87.84% | 4,308,694 | 5.52% | 5.01 |
| 09/15/11 | 701,057 | -- | -- | 8 | 51 | 78,093,507 | 1,392,109 | $5.03 | $392.8 | $385.8 | 0.20% | 68,600,954 | 87.84% | 4,520,140 | 5.79% | 5.27 |
| 09/16/11 | 753,359 | 3,629,938 | 4.65% | 8 | 52 | 78,093,507 | 1,392,109 | $4.99 | $389.7 | $382.7 | 0.20% | 68,600,954 | 87.84% | 4,520,140 | 5.79% | 5.41 |
| 09/19/11 | 605,921 | -- | -- | 8 | 52 | 78,093,507 | 1,392,109 | $4.81 | $375.6 | $368.9 | 0.21% | 68,600,954 | 87.84% | 4,520,140 | 5.79% | 5.50 |
| 09/20/11 | 673,803 | -- | -- | 8 | 52 | 78,093,507 | 1,392,109 | $4.48 | $349.9 | $343.6 | 0.22% | 68,600,954 | 87.84% | 4,520,140 | 5.79% | 5.60 |
| 09/21/11 | 686,561 | -- | -- | 8 | 53 | 78,093,507 | 1,392,109 | $4.30 | $335.8 | $329.8 | 0.23% | 68,600,954 | 87.84% | 4,520,140 | 5.79% | 5.79 |
| 09/22/11 | 1,447,419 | -- | -- | 8 | 53 | 78,093,507 | 1,392,109 | $3.85 | $300.7 | $295.3 | 0.26% | 68,600,954 | 87.84% | 4,520,140 | 5.79% | 5.66 |
| 09/23/11 | 1,310,955 | 4,724,659 | 6.05% | 8 | 53 | 78,093,507 | 1,392,109 | $3.97 | $310.0 | $304.5 | 0.25% | 68,600,954 | 87.84% | 4,520,140 | 5.79% | 5.48 |
| 09/26/11 | 675,222 | -- | -- | 8 | 53 | 78,093,507 | 1,392,109 | $4.13 | $322.5 | $316.8 | 0.24% | 68,600,954 | 87.84% | 4,520,140 | 5.79% | 5.50 |
| 09/27/11 | 660,326 | -- | -- | 8 | 53 | 78,093,507 | 1,392,109 | $4.34 | $338.9 | $332.9 | 0.23% | 68,600,954 | 87.84% | 4,520,140 | 5.79% | 5.50 |
| 09/28/11 | 749,467 | -- | -- | 8 | 53 | 78,093,507 | 1,392,109 | $3.95 | $308.5 | $303.0 | 0.25% | 68,600,954 | 87.84% | 4,520,140 | 5.79% | 5.47 |
| 09/29/11 | 1,170,955 | -- | -- | 8 | 53 | 78,093,507 | 1,392,109 | $4.18 | $326.4 | $320.6 | 0.24% | 68,600,954 | 87.84% | 4,520,140 | 5.79% | 5.36 |
| 09/30/11 | 796,101 | 4,052,071 | 5.19% | 8 | 53 | 78,089,000 | 1,392,109 | $4.00 | $312.4 | $306.8 | 0.25% | 65,256,696 | 83.57% | 4,710,358 | 6.03% | 5.56 |

**Exhibit 3**
**Market Efficiency Statistics for Exide Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity ($ mn) | Market Capitalization of Public Float ($ mn) | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 10/03/11 | 948,532 | -- | -- | 8 | 52 | 78,089,000 | 1,392,109 | $3.76 | $293.6 | $288.4 | 0.26% | 65,256,696 | 83.57% | 4,710,358 | 6.03% | 5.57 |
| 10/04/11 | 950,864 | -- | -- | 8 | 52 | 78,089,000 | 1,392,109 | $4.23 | $330.3 | $324.4 | 0.24% | 65,256,696 | 83.57% | 4,710,358 | 6.03% | 5.65 |
| 10/05/11 | 568,015 | -- | -- | 8 | 52 | 78,089,000 | 1,392,109 | $4.38 | $342.0 | $335.9 | 0.23% | 65,256,696 | 83.57% | 4,710,358 | 6.03% | 5.73 |
| 10/06/11 | 545,858 | -- | -- | 8 | 52 | 78,089,000 | 1,392,109 | $4.59 | $358.4 | $352.0 | 0.22% | 65,256,696 | 83.57% | 4,710,358 | 6.03% | 5.80 |
| 10/07/11 | 628,665 | 3,641,934 | 4.66% | 8 | 53 | 78,089,000 | 1,392,109 | $4.42 | $345.2 | $339.0 | 0.23% | 65,256,696 | 83.57% | 4,710,358 | 6.03% | 5.87 |
| 10/10/11 | 627,538 | -- | -- | 8 | 53 | 78,089,000 | 1,392,109 | $4.70 | $367.0 | $360.5 | 0.21% | 65,256,696 | 83.57% | 4,710,358 | 6.03% | 5.91 |
| 10/11/11 | 627,801 | -- | -- | 8 | 53 | 78,089,000 | 1,392,109 | $4.83 | $377.2 | $370.4 | 0.21% | 65,256,696 | 83.57% | 4,710,358 | 6.03% | 5.90 |
| 10/12/11 | 615,585 | -- | -- | 8 | 53 | 78,089,000 | 1,392,109 | $4.92 | $384.2 | $377.3 | 0.20% | 65,256,696 | 83.57% | 4,710,358 | 6.03% | 5.98 |
| 10/13/11 | 516,586 | -- | -- | 8 | 52 | 78,089,000 | 1,392,109 | $4.87 | $380.3 | $373.5 | 0.21% | 65,256,696 | 83.57% | 4,710,358 | 6.03% | 6.05 |
| 10/14/11 | 428,473 | 2,815,983 | 3.61% | 8 | 53 | 78,089,000 | 1,392,109 | $4.92 | $384.2 | $377.3 | 0.20% | 65,256,696 | 83.57% | 4,815,239 | 6.17% | 6.32 |
| 10/17/11 | 837,185 | -- | -- | 8 | 53 | 78,089,000 | 1,392,109 | $4.56 | $356.1 | $349.7 | 0.21% | 65,256,696 | 83.57% | 4,815,239 | 6.17% | 6.23 |
| 10/18/11 | 636,399 | -- | -- | 8 | 53 | 78,089,000 | 1,392,109 | $4.86 | $379.5 | $372.7 | 0.21% | 65,256,696 | 83.57% | 4,815,239 | 6.17% | 6.24 |
| 10/19/11 | 447,658 | -- | -- | 8 | 53 | 78,089,000 | 1,392,109 | $4.50 | $351.4 | $345.1 | 0.22% | 65,256,696 | 83.57% | 4,815,239 | 6.17% | 6.34 |
| 10/20/11 | 480,569 | -- | -- | 8 | 53 | 78,089,000 | 1,392,109 | $4.57 | $356.9 | $350.5 | 0.22% | 65,256,696 | 83.57% | 4,815,239 | 6.17% | 6.77 |
| 10/21/11 | 400,164 | 2,801,975 | 3.59% | 8 | 53 | 78,089,000 | 1,392,109 | $4.65 | $363.1 | $356.6 | 0.21% | 65,256,696 | 83.57% | 4,815,239 | 6.17% | 7.23 |
| 10/24/11 | 637,030 | -- | -- | 8 | 53 | 78,089,000 | 1,392,109 | $4.89 | $381.9 | $375.0 | 0.41% | 65,256,696 | 83.57% | 4,815,239 | 6.17% | 7.26 |
| 10/25/11 | 510,420 | -- | -- | 8 | 53 | 78,089,000 | 1,392,109 | $4.70 | $367.0 | $360.5 | 0.21% | 65,256,696 | 83.57% | 4,815,239 | 6.17% | 7.34 |
| 10/26/11 | 553,637 | -- | -- | 8 | 53 | 78,089,000 | 1,392,109 | $4.74 | $370.1 | $363.5 | 0.21% | 65,256,696 | 83.57% | 4,815,239 | 6.17% | 7.45 |
| 10/27/11 | 1,111,815 | -- | -- | 8 | 53 | 78,089,000 | 1,392,109 | $5.07 | $395.9 | $388.9 | 0.20% | 65,256,696 | 83.57% | 4,815,239 | 6.17% | 7.48 |
| 10/28/11 | 758,126 | 3,571,028 | 4.57% | 8 | 53 | 78,122,823 | 1,392,109 | $4.95 | $386.7 | $379.8 | 0.20% | 65,256,696 | 83.53% | 4,815,239 | 6.16% | 7.51 |
| 10/31/11 | 771,632 | -- | -- | 8 | 53 | 78,122,823 | 1,392,109 | $4.50 | $351.6 | $345.3 | 0.22% | 65,256,696 | 83.53% | 4,428,612 | 5.67% | 7.00 |
| 11/01/11 | 1,023,779 | -- | -- | 8 | 53 | 78,122,823 | 1,392,109 | $4.14 | $323.4 | $317.7 | 0.24% | 65,256,696 | 83.53% | 4,428,612 | 5.67% | 6.96 |
| 11/02/11 | 639,972 | -- | -- | 8 | 53 | 78,122,823 | 1,392,109 | $4.51 | $352.3 | $346.1 | 0.22% | 65,256,696 | 83.53% | 4,428,612 | 5.67% | 6.92 |
| 11/03/11 | 651,060 | -- | -- | 8 | 53 | 78,122,823 | 1,392,109 | $4.61 | $360.1 | $353.7 | 0.22% | 65,256,696 | 83.53% | 4,428,612 | 5.67% | 6.86 |
| 11/04/11 | 325,588 | 3,412,031 | 4.37% | 8 | 53 | 78,122,823 | 1,392,109 | $4.49 | $350.8 | $344.5 | 0.22% | 65,256,696 | 83.53% | 4,428,612 | 5.67% | 7.03 |
| 11/07/11 | 521,928 | -- | -- | 8 | 53 | 78,122,823 | 1,392,109 | $4.48 | $350.0 | $343.8 | 0.22% | 65,256,696 | 83.53% | 4,428,612 | 5.67% | 7.09 |
| 11/08/11 | 7,507,994 | -- | -- | 7 | 53 | 78,122,823 | 1,392,109 | $3.04 | $237.5 | $233.3 | 0.33% | 65,256,696 | 83.53% | 4,428,612 | 5.67% | 4.57 |
| 11/09/11 | 2,681,428 | -- | -- | 7 | 53 | 78,122,823 | 1,392,109 | $2.88 | $225.0 | $221.0 | 0.35% | 65,256,696 | 83.53% | 4,428,612 | 5.67% | 4.13 |
| 11/10/11 | 1,453,423 | -- | -- | 7 | 53 | 78,122,823 | 1,392,109 | $2.94 | $229.7 | $225.6 | 0.34% | 65,256,696 | 83.53% | 4,428,612 | 5.67% | 3.96 |
| 11/11/11 | 988,599 | 13,153,372 | 16.84% | 7 | 53 | 78,122,823 | 1,392,109 | $3.01 | $235.1 | $231.0 | 0.33% | 65,256,696 | 83.53% | 4,428,612 | 5.67% | 3.86 |
| 11/14/11 | 1,018,166 | -- | -- | 7 | 53 | 78,122,823 | 1,392,109 | $2.87 | $224.2 | $220.2 | 0.35% | 65,256,696 | 83.53% | 4,428,612 | 5.67% | 3.83 |
| 11/15/11 | 2,212,005 | -- | -- | 7 | 53 | 78,122,823 | 1,392,109 | $2.66 | $207.8 | $204.1 | 0.38% | 65,256,696 | 83.53% | 4,514,305 | 5.78% | 3.66 |
| 11/16/11 | 2,055,811 | -- | -- | 7 | 53 | 78,122,823 | 1,392,109 | $2.77 | $216.4 | $212.5 | 0.72% | 65,256,696 | 83.53% | 4,514,305 | 5.78% | 3.43 |
| 11/17/11 | 1,945,272 | -- | -- | 7 | 53 | 78,122,823 | 1,392,109 | $2.58 | $201.6 | $198.0 | 0.39% | 65,256,696 | 83.53% | 4,514,305 | 5.78% | 3.25 |
| 11/18/11 | 1,030,655 | 8,261,909 | 10.58% | 8 | 53 | 78,122,823 | 1,392,109 | $2.54 | $198.4 | $194.9 | 0.39% | 65,256,696 | 83.53% | 4,514,305 | 5.78% | 3.18 |
| 11/21/11 | 1,026,001 | -- | -- | 8 | 53 | 78,122,823 | 1,392,109 | $2.40 | $187.5 | $184.2 | 0.42% | 65,256,696 | 83.53% | 4,514,305 | 5.78% | 3.14 |
| 11/22/11 | 790,714 | -- | -- | 8 | 53 | 78,122,823 | 1,392,109 | $2.32 | $181.2 | $178.0 | 0.43% | 65,256,696 | 83.53% | 4,514,305 | 5.78% | 3.11 |
| 11/23/11 | 1,386,276 | -- | -- | 8 | 53 | 78,122,823 | 1,392,109 | $2.40 | $187.5 | $184.2 | 0.42% | 65,256,696 | 83.53% | 4,514,305 | 5.78% | 3.02 |
| 11/25/11 | 516,696 | 3,719,687 | 4.76% | 8 | 53 | 78,122,823 | 1,392,109 | $2.42 | $189.1 | $185.7 | 0.41% | 65,256,696 | 83.53% | 4,514,305 | 5.78% | 3.08 |
| 11/28/11 | 1,086,848 | -- | -- | 8 | 52 | 78,122,823 | 1,392,109 | $2.52 | $196.9 | $193.4 | 0.40% | 65,256,696 | 83.53% | 4,514,305 | 5.78% | 3.05 |
| 11/29/11 | 700,838 | -- | -- | 8 | 52 | 78,122,823 | 1,392,109 | $2.42 | $189.1 | $185.7 | 0.41% | 65,256,696 | 83.53% | 4,514,305 | 5.78% | 3.05 |
| 11/30/11 | 2,473,367 | -- | -- | 8 | 52 | 78,122,823 | 1,392,109 | $2.76 | $215.6 | $211.8 | 0.36% | 65,256,696 | 83.53% | 5,279,284 | 6.76% | 3.40 |
| 12/01/11 | 2,449,661 | -- | -- | 8 | 52 | 78,122,823 | 1,392,109 | $2.75 | $214.8 | $211.0 | 0.36% | 65,256,696 | 83.53% | 5,279,284 | 6.76% | 3.22 |

**Exhibit 3**
**Market Efficiency Statistics for Exide Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity ($ mn) | Market Capitalization of Public Float ($ mn) | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 12/02/11 | 565,637 | 7,276,351 | 9.31% | 8 | 52 | 78,122,823 | 1,392,109 | $2.71 | $211.7 | $207.9 | 0.37% | 65,256,696 | 83.53% | 5,279,284 | 6.76% | 3.23 |
| 12/05/11 | 842,106 | -- | -- | 9 | 52 | 78,122,823 | 1,392,109 | $2.75 | $214.8 | $211.0 | 0.36% | 65,256,696 | 83.53% | 5,279,284 | 6.76% | 3.18 |
| 12/06/11 | 544,370 | -- | -- | 9 | 53 | 78,122,823 | 1,392,109 | $2.71 | $211.7 | $207.9 | 0.37% | 65,256,696 | 83.53% | 5,279,284 | 6.76% | 3.17 |
| 12/07/11 | 491,515 | -- | -- | 9 | 53 | 78,122,823 | 1,392,109 | $2.75 | $214.8 | $211.0 | 0.36% | 65,256,696 | 83.53% | 5,279,284 | 6.76% | 4.02 |
| 12/08/11 | 828,700 | -- | -- | 9 | 54 | 78,122,823 | 1,392,109 | $2.52 | $196.9 | $193.4 | 0.40% | 65,256,696 | 83.53% | 5,279,284 | 6.76% | 4.33 |
| 12/09/11 | 718,104 | 3,424,795 | 4.38% | 9 | 52 | 78,122,823 | 1,392,109 | $2.62 | $204.7 | $201.0 | 0.38% | 65,256,696 | 83.53% | 5,279,284 | 6.76% | 4.46 |
| 12/12/11 | 699,608 | -- | -- | 9 | 52 | 78,122,823 | 1,392,109 | $2.59 | $202.3 | $198.7 | 0.39% | 65,256,696 | 83.53% | 5,279,284 | 6.76% | 4.52 |
| 12/13/11 | 959,693 | -- | -- | 9 | 52 | 78,122,823 | 1,392,109 | $2.48 | $193.7 | $190.3 | 0.40% | 65,256,696 | 83.53% | 5,279,284 | 6.76% | 4.53 |
| 12/14/11 | 1,042,475 | -- | -- | 9 | 52 | 78,122,823 | 1,392,109 | $2.34 | $182.8 | $179.5 | 0.43% | 65,256,696 | 83.53% | 5,279,284 | 6.76% | 4.77 |
| 12/15/11 | 976,226 | -- | -- | 9 | 52 | 78,122,823 | 1,392,109 | $2.45 | $191.4 | $188.0 | 0.41% | 65,256,696 | 83.53% | 5,231,313 | 6.70% | 4.96 |
| 12/16/11 | 1,816,847 | 5,494,849 | 7.03% | 9 | 52 | 78,122,823 | 1,392,109 | $2.48 | $193.7 | $190.3 | 0.40% | 65,256,696 | 83.53% | 5,231,313 | 6.70% | 4.99 |
| 12/19/11 | 1,129,614 | -- | -- | 9 | 52 | 78,122,823 | 1,392,109 | $2.35 | $183.6 | $180.3 | 0.42% | 65,256,696 | 83.53% | 5,231,313 | 6.70% | 4.97 |
| 12/20/11 | 979,353 | -- | -- | 9 | 53 | 78,122,823 | 1,392,109 | $2.50 | $195.3 | $191.8 | 0.40% | 65,256,696 | 83.53% | 5,231,313 | 6.70% | 4.98 |
| 12/21/11 | 641,811 | -- | -- | 9 | 52 | 78,122,823 | 1,392,109 | $2.52 | $196.9 | $193.4 | 0.40% | 65,256,696 | 83.53% | 5,231,313 | 6.70% | 5.02 |
| 12/22/11 | 1,519,600 | -- | -- | 9 | 52 | 78,122,823 | 1,392,109 | $2.79 | $218.0 | $214.1 | 0.36% | 65,256,696 | 83.53% | 5,231,313 | 6.70% | 4.99 |
| 12/23/11 | 603,406 | 4,873,784 | 6.24% | 9 | 52 | 78,122,823 | 1,392,109 | $2.78 | $217.2 | $213.3 | 0.36% | 65,256,696 | 83.53% | 5,231,313 | 6.70% | 4.97 |
| 12/27/11 | 466,631 | -- | -- | 9 | 52 | 78,122,823 | 1,392,109 | $2.75 | $214.8 | $211.0 | 0.36% | 65,256,696 | 83.53% | 5,231,313 | 6.70% | 5.12 |
| 12/28/11 | 586,591 | -- | -- | 9 | 53 | 78,122,823 | 1,392,109 | $2.58 | $201.6 | $198.0 | 0.39% | 65,256,696 | 83.53% | 5,231,313 | 6.70% | 5.15 |
| 12/29/11 | 703,433 | -- | -- | 9 | 53 | 78,122,823 | 1,392,109 | $2.66 | $207.8 | $204.1 | 0.38% | 65,256,696 | 83.53% | 5,231,313 | 6.70% | 5.64 |
| 12/30/11 | 592,532 | 2,349,187 | 3.01% | 9 | 53 | 78,122,823 | 1,392,109 | $2.63 | $205.5 | $201.8 | 0.38% | 65,256,696 | 83.53% | 5,440,192 | 6.96% | 6.51 |
| 01/03/12 | 697,121 | -- | -- | 9 | 53 | 78,128,000 | 1,392,109 | $2.79 | $218.0 | $214.1 | 0.36% | 58,880,461 | 75.36% | 5,440,192 | 6.96% | 6.46 |
| 01/04/12 | 1,255,226 | -- | -- | 9 | 54 | 78,128,000 | 1,392,109 | $2.76 | $215.6 | $211.8 | 0.36% | 58,880,461 | 75.36% | 5,440,192 | 6.96% | 6.31 |
| 01/05/12 | 541,592 | -- | -- | 9 | 53 | 78,128,000 | 1,392,109 | $2.81 | $219.5 | $215.6 | 0.36% | 58,880,461 | 75.36% | 5,440,192 | 6.96% | 6.31 |
| 01/06/12 | 2,507,076 | 5,001,015 | 6.40% | 9 | 53 | 78,128,000 | 1,392,109 | $3.13 | $244.5 | $240.2 | 0.32% | 58,880,461 | 75.36% | 5,440,192 | 6.96% | 5.65 |
| 01/09/12 | 1,080,883 | -- | -- | 9 | 53 | 78,128,000 | 1,392,109 | $3.12 | $243.8 | $239.4 | 0.32% | 58,880,461 | 75.36% | 5,440,192 | 6.96% | 5.57 |
| 01/10/12 | 1,363,901 | -- | -- | 9 | 53 | 78,128,000 | 1,392,109 | $3.25 | $253.9 | $249.4 | 0.31% | 58,880,461 | 75.36% | 5,440,192 | 6.96% | 5.40 |
| 01/11/12 | 823,637 | -- | -- | 9 | 53 | 78,128,000 | 1,392,109 | $3.26 | $254.7 | $250.2 | 0.31% | 58,880,461 | 75.36% | 5,440,192 | 6.96% | 5.36 |
| 01/12/12 | 708,025 | -- | -- | 9 | 53 | 78,128,000 | 1,392,109 | $3.24 | $253.1 | $248.6 | 0.31% | 58,880,461 | 75.36% | 5,440,192 | 6.96% | 5.43 |
| 01/13/12 | 545,890 | 4,522,336 | 5.79% | 9 | 53 | 78,128,000 | 1,392,109 | $3.19 | $249.2 | $244.8 | 0.31% | 58,880,461 | 75.36% | 5,400,255 | 6.91% | 5.53 |
| 01/17/12 | 1,129,002 | -- | -- | 9 | 53 | 78,128,000 | 1,392,109 | $3.01 | $235.2 | $231.0 | 0.33% | 58,880,461 | 75.36% | 5,400,255 | 6.91% | 5.48 |
| 01/18/12 | 1,012,904 | -- | -- | 9 | 53 | 78,128,000 | 1,392,109 | $3.23 | $252.4 | $247.9 | 0.31% | 58,880,461 | 75.36% | 5,400,255 | 6.91% | 5.72 |
| 01/19/12 | 873,499 | -- | -- | 9 | 53 | 78,128,000 | 1,392,109 | $3.16 | $246.9 | $242.5 | 0.32% | 58,880,461 | 75.36% | 5,400,255 | 6.91% | 5.80 |
| 01/20/12 | 988,654 | 4,004,059 | 5.12% | 9 | 53 | 78,128,000 | 1,392,109 | $3.12 | $243.8 | $239.4 | 0.32% | 58,880,461 | 75.36% | 5,400,255 | 6.91% | 5.79 |
| 01/23/12 | 833,334 | -- | -- | 9 | 53 | 78,128,000 | 1,392,109 | $3.15 | $246.1 | $241.7 | 0.32% | 58,880,461 | 75.36% | 5,400,255 | 6.91% | 5.73 |
| 01/24/12 | 645,927 | -- | -- | 9 | 53 | 78,128,000 | 1,392,109 | $3.20 | $250.0 | $245.6 | 0.31% | 58,880,461 | 75.36% | 5,400,255 | 6.91% | 6.01 |
| 01/25/12 | 680,518 | -- | -- | 9 | 53 | 78,128,000 | 1,392,109 | $3.22 | $251.6 | $247.1 | 0.31% | 58,880,461 | 75.36% | 5,400,255 | 6.91% | 5.99 |
| 01/26/12 | 1,677,197 | -- | -- | 9 | 53 | 78,128,000 | 1,392,109 | $3.30 | $257.8 | $253.2 | 0.30% | 58,880,461 | 75.36% | 5,400,255 | 6.91% | 5.61 |
| 01/27/12 | 1,750,847 | 5,587,823 | 7.14% | 9 | 44 | 78,283,690 | 1,392,109 | $3.50 | $274.0 | $269.1 | 0.29% | 58,880,461 | 75.21% | 5,400,255 | 6.90% | 5.29 |
| 01/30/12 | 1,265,750 | -- | -- | 9 | 53 | 78,283,690 | 1,392,109 | $3.25 | $254.4 | $249.9 | 0.31% | 58,880,461 | 75.21% | 5,400,255 | 6.90% | 5.15 |
| 01/31/12 | 1,133,528 | -- | -- | 9 | 53 | 78,283,690 | 1,392,109 | $3.30 | $258.3 | $253.7 | 0.30% | 58,880,461 | 75.21% | 5,014,538 | 6.41% | 4.66 |
| 02/01/12 | 1,953,135 | -- | -- | 9 | 53 | 78,283,690 | 1,392,109 | $3.61 | $282.6 | $277.6 | 0.28% | 58,880,461 | 75.21% | 5,014,538 | 6.41% | 4.40 |
| 02/02/12 | 1,402,887 | -- | -- | 9 | 53 | 78,283,690 | 1,392,109 | $3.61 | $282.6 | $277.6 | 0.28% | 58,880,461 | 75.21% | 5,014,538 | 6.41% | 4.38 |
| 02/03/12 | 1,280,664 | 7,035,964 | 8.99% | 8 | 53 | 78,283,690 | 1,392,109 | $3.74 | $292.8 | $287.6 | 0.27% | 58,880,461 | 75.21% | 5,014,538 | 6.41% | 4.24 |

**Exhibit 3**
**Market Efficiency Statistics for Exide Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity ($ mn) | Market Capitalization of Public Float ($ mn) | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 02/06/12 | 1,130,531 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $3.77 | $295.1 | $289.9 | 0.26% | 58,880,461 | 75.21% | 5,014,538 | 6.41% | 4.50 |
| 02/07/12 | 1,920,961 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $4.08 | $319.4 | $313.7 | 0.25% | 58,880,461 | 75.21% | 5,014,538 | 6.41% | 4.34 |
| 02/08/12 | 2,034,682 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $4.00 | $313.1 | $307.6 | 0.25% | 58,880,461 | 75.21% | 5,014,538 | 6.41% | 4.22 |
| 02/09/12 | 2,142,010 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $3.99 | $312.4 | $306.8 | 0.25% | 58,880,461 | 75.21% | 5,014,538 | 6.41% | 3.99 |
| 02/10/12 | 7,673,726 | 14,901,910 | 19.04% | 8 | 54 | 78,283,690 | 1,392,109 | $3.03 | $237.2 | $233.0 | 0.33% | 58,880,461 | 75.21% | 5,014,538 | 6.41% | 3.13 |
| 02/13/12 | 3,764,967 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $2.89 | $226.2 | $222.2 | 0.35% | 58,880,461 | 75.21% | 5,014,538 | 6.41% | 2.84 |
| 02/14/12 | 2,909,480 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $2.79 | $218.4 | $214.5 | 0.36% | 58,880,461 | 75.21% | 5,014,538 | 6.41% | 2.71 |
| 02/15/12 | 1,750,505 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $2.88 | $225.5 | $221.4 | 0.70% | 58,880,461 | 75.21% | 5,721,899 | 7.31% | 3.03 |
| 02/16/12 | 1,322,668 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $3.03 | $237.2 | $233.0 | 0.34% | 58,880,461 | 75.21% | 5,721,899 | 7.31% | 2.99 |
| 02/17/12 | 1,470,957 | 11,218,577 | 14.33% | 8 | 53 | 78,283,690 | 1,392,109 | $3.07 | $240.3 | $236.1 | 0.33% | 58,880,461 | 75.21% | 5,721,899 | 7.31% | 2.95 |
| 02/21/12 | 1,416,660 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $3.10 | $242.7 | $238.4 | 0.32% | 58,880,461 | 75.21% | 5,721,899 | 7.31% | 2.91 |
| 02/22/12 | 1,295,473 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $3.11 | $243.5 | $239.1 | 0.32% | 58,880,461 | 75.21% | 5,721,899 | 7.31% | 2.86 |
| 02/23/12 | 680,221 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $3.09 | $241.9 | $237.6 | 0.32% | 58,880,461 | 75.21% | 5,721,899 | 7.31% | 2.84 |
| 02/24/12 | 593,306 | 3,985,560 | 5.09% | 8 | 53 | 78,283,690 | 1,392,109 | $3.07 | $240.3 | $236.1 | 0.33% | 58,880,461 | 75.21% | 5,721,899 | 7.31% | 2.94 |
| 02/27/12 | 601,139 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $3.09 | $241.9 | $237.6 | 0.32% | 58,880,461 | 75.21% | 5,721,899 | 7.31% | 3.03 |
| 02/28/12 | 455,037 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $3.08 | $241.1 | $236.8 | 0.33% | 58,880,461 | 75.21% | 5,721,899 | 7.31% | 3.10 |
| 02/29/12 | 1,253,124 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $2.97 | $232.5 | $228.4 | 0.34% | 58,880,461 | 75.21% | 5,878,063 | 7.51% | 3.17 |
| 03/01/12 | 852,245 | -- | -- | 8 | 53 | 78,283,690 | 1,392,109 | $2.92 | $228.6 | $224.5 | 0.34% | 58,880,461 | 75.21% | 5,878,063 | 7.51% | 3.27 |
| 03/02/12 | 665,399 | 3,826,944 | 4.89% | 8 | 53 | 78,283,690 | 1,392,109 | $2.91 | $227.8 | $223.8 | 0.34% | 58,880,461 | 75.21% | 5,878,063 | 7.51% | 3.34 |
| 03/05/12 | 660,118 | -- | -- | 9 | 53 | 78,283,690 | 1,392,109 | $2.85 | $223.1 | $219.1 | 0.35% | 58,880,461 | 75.21% | 5,878,063 | 7.51% | 3.40 |
| 03/06/12 | 924,677 | -- | -- | 9 | 53 | 78,283,690 | 1,392,109 | $2.72 | $212.9 | $209.1 | 0.37% | 58,880,461 | 75.21% | 5,878,063 | 7.51% | 3.42 |
| 03/07/12 | 1,337,512 | -- | -- | 9 | 53 | 78,283,690 | 1,392,109 | $2.93 | $229.4 | $225.3 | 0.34% | 58,880,461 | 75.21% | 5,878,063 | 7.51% | 3.48 |
| 03/08/12 | 485,709 | -- | -- | 9 | 53 | 78,283,690 | 1,392,109 | $2.91 | $227.8 | $223.8 | 0.34% | 58,880,461 | 75.21% | 5,878,063 | 7.51% | 3.64 |
| 03/09/12 | 633,407 | 4,041,423 | 5.16% | 9 | 53 | 78,283,690 | 1,392,109 | $2.93 | $229.4 | $225.3 | 0.34% | 58,880,461 | 75.21% | 5,878,063 | 7.51% | 3.82 |
| 03/12/12 | 554,618 | -- | -- | 9 | 53 | 78,283,690 | 1,392,109 | $2.80 | $219.2 | $215.3 | 0.36% | 58,880,461 | 75.21% | 5,878,063 | 7.51% | 4.98 |
| 03/13/12 | 679,272 | -- | -- | 9 | 53 | 78,283,690 | 1,392,109 | $2.92 | $228.6 | $224.5 | 0.34% | 58,880,461 | 75.21% | 5,878,063 | 7.51% | 5.72 |
| 03/14/12 | 681,931 | -- | -- | 9 | 54 | 78,283,690 | 1,392,109 | $2.96 | $231.7 | $227.6 | 0.34% | 58,880,461 | 75.21% | 5,878,063 | 7.51% | 6.42 |
| 03/15/12 | 682,596 | -- | -- | 8 | 54 | 78,283,690 | 1,392,109 | $3.04 | $238.0 | $233.8 | 0.33% | 58,880,461 | 75.21% | 5,754,168 | 7.35% | 6.67 |
| 03/16/12 | 1,826,765 | 4,425,182 | 5.65% | 8 | 54 | 78,283,690 | 1,392,109 | $3.14 | $245.8 | $241.4 | 0.32% | 58,880,461 | 75.21% | 5,754,168 | 7.35% | 6.48 |
| 03/19/12 | 1,135,345 | -- | -- | 8 | 54 | 78,283,690 | 1,392,109 | $3.20 | $250.5 | $246.1 | 0.31% | 58,880,461 | 75.21% | 5,754,168 | 7.35% | 6.61 |
| 03/20/12 | 638,025 | -- | -- | 8 | 54 | 78,283,690 | 1,392,109 | $3.17 | $248.2 | $243.7 | 0.31% | 58,880,461 | 75.21% | 5,754,168 | 7.35% | 6.92 |
| 03/21/12 | 1,291,152 | -- | -- | 8 | 54 | 78,283,690 | 1,392,109 | $3.18 | $248.9 | $244.5 | 0.31% | 58,880,461 | 75.21% | 5,754,168 | 7.35% | 6.92 |
| 03/22/12 | 546,842 | -- | -- | 8 | 55 | 78,283,690 | 1,392,109 | $3.05 | $238.8 | $234.5 | 0.33% | 58,880,461 | 75.21% | 5,754,168 | 7.35% | 6.98 |
| 03/23/12 | 537,673 | 4,149,037 | 5.30% | 8 | 54 | 78,283,690 | 1,392,109 | $3.15 | $246.6 | $242.2 | 0.32% | 58,880,461 | 75.21% | 5,754,168 | 7.35% | 7.00 |
| 03/26/12 | 713,015 | -- | -- | 8 | 54 | 78,283,690 | 1,392,109 | $3.22 | $252.1 | $247.6 | 0.31% | 58,880,461 | 75.21% | 5,754,168 | 7.35% | 6.95 |
| 03/27/12 | 325,982 | -- | -- | 8 | 54 | 78,283,690 | 1,392,109 | $3.15 | $246.6 | $242.2 | 0.32% | 58,880,461 | 75.21% | 5,754,168 | 7.35% | 7.01 |
| 03/28/12 | 579,452 | -- | -- | 8 | 54 | 78,283,690 | 1,392,109 | $3.06 | $239.5 | $235.3 | 0.33% | 58,880,461 | 75.21% | 5,754,168 | 7.35% | 7.31 |
| 03/29/12 | 276,341 | -- | -- | 8 | 54 | 78,283,690 | 1,392,109 | $3.07 | $240.3 | $236.1 | 0.33% | 58,880,461 | 75.21% | 5,754,168 | 7.35% | 7.58 |
| 03/30/12 | 374,421 | 2,269,211 | 2.90% | 8 | 54 | 78,283,690 | 1,392,109 | $3.13 | $245.0 | $240.7 | 0.32% | 58,880,461 | 75.21% | 5,368,839 | 6.86% | 7.21 |
| 04/02/12 | 634,171 | -- | -- | 8 | 54 | 78,351,000 | 1,392,109 | $3.13 | $245.2 | $240.9 | 0.32% | 56,454,180 | 72.05% | 5,368,839 | 6.85% | 7.23 |
| 04/03/12 | 588,540 | -- | -- | 8 | 54 | 78,351,000 | 1,392,109 | $3.05 | $239.0 | $234.7 | 0.33% | 56,454,180 | 72.05% | 5,368,839 | 6.85% | 7.39 |
| 04/04/12 | 1,675,937 | -- | -- | 8 | 54 | 78,351,000 | 1,392,109 | $2.93 | $229.6 | $225.5 | 0.34% | 56,454,180 | 72.05% | 5,368,839 | 6.85% | 7.23 |
| 04/05/12 | 514,714 | 3,413,362 | 4.36% | 8 | 54 | 78,351,000 | 1,392,109 | $2.93 | $229.6 | $225.5 | 0.34% | 56,454,180 | 72.05% | 5,368,839 | 6.85% | 7.21 |

**Exhibit 3**
**Market Efficiency Statistics for Exide Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity ($ mn) | Market Capitalization of Public Float ($ mn) | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 04/09/12 | 642,434 | -- | -- | 8 | 54 | 78,351,000 | 1,392,109 | $2.80 | $219.4 | $215.5 | 0.36% | 56,454,180 | 72.05% | 5,368,839 | 6.85% | 7.21 |
| 04/10/12 | 768,581 | -- | -- | 8 | 54 | 78,351,000 | 1,392,109 | $2.73 | $213.9 | $210.1 | 0.37% | 56,454,180 | 72.05% | 5,368,839 | 6.85% | 7.10 |
| 04/11/12 | 342,518 | -- | -- | 8 | 54 | 78,351,000 | 1,392,109 | $2.80 | $219.4 | $215.5 | 0.36% | 56,454,180 | 72.05% | 5,368,839 | 6.85% | 7.27 |
| 04/12/12 | 613,628 | -- | -- | 8 | 54 | 78,351,000 | 1,392,109 | $2.96 | $231.9 | $227.8 | 0.34% | 56,454,180 | 72.05% | 5,368,839 | 6.85% | 7.30 |
| 04/13/12 | 414,584 | 2,781,745 | 3.55% | 8 | 54 | 78,351,000 | 1,392,109 | $2.87 | $224.9 | $220.9 | 0.35% | 56,454,180 | 72.05% | 5,947,224 | 7.59% | 8.24 |
| 04/16/12 | 320,000 | -- | -- | 8 | 54 | 78,351,000 | 1,392,109 | $2.81 | $220.2 | $216.3 | 0.36% | 56,454,180 | 72.05% | 5,947,224 | 7.59% | 9.20 |
| 04/17/12 | 462,186 | -- | -- | 9 | 55 | 78,351,000 | 1,392,109 | $2.83 | $221.7 | $217.8 | 0.35% | 56,454,180 | 72.05% | 5,947,224 | 7.59% | 9.70 |
| 04/18/12 | 237,917 | -- | -- | 9 | 55 | 78,351,000 | 1,392,109 | $2.79 | $218.6 | $214.7 | 0.36% | 56,454,180 | 72.05% | 5,947,224 | 7.59% | 10.03 |
| 04/19/12 | 457,512 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.73 | $213.9 | $210.1 | 0.37% | 56,454,180 | 72.05% | 5,947,224 | 7.59% | 10.79 |
| 04/20/12 | 447,632 | 1,925,247 | 2.46% | 9 | 54 | 78,351,000 | 1,392,109 | $2.83 | $221.7 | $217.8 | 0.35% | 56,454,180 | 72.05% | 5,947,224 | 7.59% | 10.89 |
| 04/23/12 | 501,976 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.72 | $213.1 | $209.3 | 0.37% | 56,454,180 | 72.05% | 5,947,224 | 7.59% | 10.92 |
| 04/24/12 | 310,750 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.80 | $219.4 | $215.5 | 0.36% | 56,454,180 | 72.05% | 5,947,224 | 7.59% | 11.34 |
| 04/25/12 | 409,306 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.87 | $224.9 | $220.9 | 0.35% | 56,454,180 | 72.05% | 5,947,224 | 7.59% | 11.25 |
| 04/26/12 | 299,585 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.82 | $220.9 | $217.0 | 0.36% | 56,454,180 | 72.05% | 5,947,224 | 7.59% | 11.56 |
| 04/27/12 | 415,370 | 1,936,987 | 2.47% | 9 | 54 | 78,351,000 | 1,392,109 | $2.89 | $226.4 | $222.4 | 0.35% | 56,454,180 | 72.05% | 5,947,224 | 7.59% | 11.40 |
| 04/30/12 | 430,171 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.88 | $225.7 | $221.6 | 0.35% | 56,454,180 | 72.05% | 6,095,546 | 7.78% | 11.62 |
| 05/01/12 | 454,113 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.84 | $222.5 | $218.6 | 0.35% | 56,454,180 | 72.05% | 6,095,546 | 7.78% | 11.83 |
| 05/02/12 | 292,644 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.80 | $219.4 | $215.5 | 0.36% | 56,454,180 | 72.05% | 6,095,546 | 7.78% | 12.18 |
| 05/03/12 | 228,967 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.75 | $215.5 | $211.6 | 0.36% | 56,454,180 | 72.05% | 6,095,546 | 7.78% | 14.23 |
| 05/04/12 | 365,312 | 1,771,207 | 2.26% | 9 | 54 | 78,351,000 | 1,392,109 | $2.75 | $215.5 | $211.6 | 0.36% | 56,454,180 | 72.05% | 6,095,546 | 7.78% | 14.49 |
| 05/07/12 | 271,336 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.81 | $220.2 | $216.3 | 0.36% | 56,454,180 | 72.05% | 6,095,546 | 7.78% | 15.16 |
| 05/08/12 | 515,278 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.74 | $214.7 | $210.9 | 0.36% | 56,454,180 | 72.05% | 6,095,546 | 7.78% | 15.65 |
| 05/09/12 | 466,562 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.67 | $209.2 | $205.5 | 0.37% | 56,454,180 | 72.05% | 6,095,546 | 7.78% | 15.40 |
| 05/10/12 | 184,001 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.69 | $210.8 | $207.0 | 0.37% | 56,454,180 | 72.05% | 6,095,546 | 7.78% | 16.29 |
| 05/11/12 | 605,152 | 2,042,329 | 2.61% | 9 | 54 | 78,351,000 | 1,392,109 | $2.58 | $202.1 | $198.6 | 0.39% | 56,454,180 | 72.05% | 6,095,546 | 7.78% | 15.88 |
| 05/14/12 | 439,636 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.50 | $195.9 | $192.4 | 0.40% | 56,454,180 | 72.05% | 6,214,962 | 7.93% | 15.64 |
| 05/15/12 | 559,617 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.46 | $192.7 | $189.3 | 0.41% | 56,454,180 | 72.05% | 6,214,962 | 7.93% | 15.75 |
| 05/16/12 | 766,760 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.39 | $187.3 | $183.9 | 0.42% | 56,454,180 | 72.05% | 6,214,962 | 7.93% | 14.76 |
| 05/17/12 | 510,497 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.34 | $183.3 | $180.1 | 0.42% | 56,454,180 | 72.05% | 6,214,962 | 7.93% | 14.67 |
| 05/18/12 | 432,390 | 2,708,900 | 3.46% | 9 | 54 | 78,351,000 | 1,392,109 | $2.34 | $183.3 | $180.1 | 0.43% | 56,454,180 | 72.05% | 6,214,962 | 7.93% | 14.69 |
| 05/21/12 | 805,383 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.40 | $188.0 | $184.7 | 0.42% | 56,454,180 | 72.05% | 6,214,962 | 7.93% | 14.18 |
| 05/22/12 | 403,790 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.36 | $184.9 | $181.6 | 0.42% | 56,454,180 | 72.05% | 6,214,962 | 7.93% | 14.04 |
| 05/23/12 | 574,944 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.34 | $183.3 | $180.1 | 0.43% | 56,454,180 | 72.05% | 6,214,962 | 7.93% | 13.78 |
| 05/24/12 | 315,133 | -- | -- | 9 | 54 | 78,351,000 | 1,392,109 | $2.36 | $184.9 | $181.6 | 0.42% | 56,454,180 | 72.05% | 6,214,962 | 7.93% | 13.75 |
| 05/25/12 | 338,679 | 2,437,929 | 3.11% | 9 | 54 | 78,346,859 | 1,392,109 | $2.34 | $183.3 | $180.1 | 0.43% | 56,454,180 | 72.06% | 6,214,962 | 7.93% | 13.87 |
| 05/29/12 | 441,599 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $2.36 | $184.9 | $181.6 | 0.42% | 56,454,180 | 72.06% | 6,214,962 | 7.93% | 13.85 |
| 05/30/12 | 387,432 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $2.33 | $182.5 | $179.3 | 0.43% | 56,454,180 | 72.06% | 6,214,962 | 7.93% | 13.96 |
| 05/31/12 | 733,215 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $2.32 | $181.8 | $178.5 | 0.43% | 56,454,180 | 72.06% | 6,187,528 | 7.90% | 13.24 |
| 06/01/12 | 762,407 | 2,324,653 | 2.97% | 9 | 54 | 78,346,859 | 1,392,109 | $2.29 | $179.4 | $176.2 | 0.44% | 56,454,180 | 72.06% | 6,187,528 | 7.90% | 12.53 |
| 06/04/12 | 601,149 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $2.35 | $184.1 | $180.8 | 0.43% | 56,454,180 | 72.06% | 6,187,528 | 7.90% | 12.23 |
| 06/05/12 | 700,293 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $2.40 | $188.0 | $184.7 | 0.42% | 56,454,180 | 72.06% | 6,187,528 | 7.90% | 11.74 |
| 06/06/12 | 849,702 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $2.60 | $203.7 | $200.1 | 0.39% | 56,454,180 | 72.06% | 6,187,528 | 7.90% | 11.38 |
| 06/07/12 | 1,161,082 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $2.45 | $191.9 | $188.5 | 0.41% | 56,454,180 | 72.06% | 6,187,528 | 7.90% | 10.69 |

Exhibit 3
Market Efficiency Statistics for Exide Common Stock

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity ($ mn) | Market Capitalization of Public Float ($ mn) | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 06/08/12 | 2,504,916 | 5,817,142 | 7.42% | 9 | 54 | 78,346,859 | 1,392,109 | $2.82 | $220.9 | $217.0 | 0.36% | 56,454,180 | 72.06% | 6,187,528 | 7.90% | 8.91 |
| 06/11/12 | 1,697,847 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $2.85 | $223.3 | $219.3 | 0.35% | 56,454,180 | 72.06% | 6,187,528 | 7.90% | 8.26 |
| 06/12/12 | 1,271,009 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $2.93 | $229.6 | $225.5 | 0.34% | 56,454,180 | 72.06% | 6,187,528 | 7.90% | 7.82 |
| 06/13/12 | 814,510 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $3.01 | $235.8 | $231.6 | 0.33% | 56,454,180 | 72.06% | 6,187,528 | 7.90% | 7.70 |
| 06/14/12 | 1,107,405 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $2.85 | $223.3 | $219.3 | 0.35% | 56,454,180 | 72.06% | 6,187,528 | 7.90% | 7.54 |
| 06/15/12 | 1,138,876 | 6,029,647 | 7.70% | 9 | 54 | 78,346,859 | 1,392,109 | $2.91 | $228.0 | $223.9 | 0.34% | 56,454,180 | 72.06% | 5,846,560 | 7.46% | 6.86 |
| 06/18/12 | 515,871 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $2.84 | $222.5 | $218.6 | 0.35% | 56,454,180 | 72.06% | 5,846,560 | 7.46% | 6.83 |
| 06/19/12 | 1,002,489 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $3.09 | $242.1 | $237.8 | 0.32% | 56,454,180 | 72.06% | 5,846,560 | 7.46% | 6.75 |
| 06/20/12 | 654,035 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $3.10 | $242.9 | $238.6 | 0.32% | 56,454,180 | 72.06% | 5,846,560 | 7.46% | 6.65 |
| 06/21/12 | 740,505 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $3.10 | $242.9 | $238.6 | 0.32% | 56,454,180 | 72.06% | 5,846,560 | 7.46% | 6.59 |
| 06/22/12 | 1,859,771 | 4,772,671 | 6.09% | 9 | 54 | 78,346,859 | 1,392,109 | $3.20 | $250.7 | $246.3 | 0.31% | 56,454,180 | 72.06% | 5,846,560 | 7.46% | 6.06 |
| 06/25/12 | 498,613 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $3.12 | $244.4 | $240.1 | 0.32% | 56,454,180 | 72.06% | 5,846,560 | 7.46% | 6.01 |
| 06/26/12 | 374,951 | -- | -- | 9 | 55 | 78,346,859 | 1,392,109 | $3.18 | $249.1 | $244.7 | 0.31% | 56,454,180 | 72.06% | 5,846,560 | 7.46% | 6.03 |
| 06/27/12 | 840,024 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $3.33 | $260.9 | $256.3 | 0.30% | 56,454,180 | 72.06% | 5,846,560 | 7.46% | 5.90 |
| 06/28/12 | 1,036,883 | -- | -- | 9 | 54 | 78,346,859 | 1,392,109 | $3.40 | $266.4 | $261.6 | 0.29% | 56,454,180 | 72.06% | 5,846,560 | 7.46% | 5.81 |
| 06/29/12 | 853,684 | 3,604,155 | 4.60% | 9 | 54 | 78,346,859 | 1,392,109 | $3.36 | $263.2 | $258.6 | 0.30% | 56,454,180 | 72.06% | 5,678,507 | 7.25% | 5.62 |
| 07/02/12 | 560,911 | -- | -- | 9 | 55 | 78,369,000 | 1,392,109 | $3.39 | $265.7 | $261.0 | 0.30% | 55,152,243 | 70.38% | 5,678,507 | 7.25% | 5.63 |
| 07/03/12 | 343,715 | -- | -- | 9 | 54 | 78,369,000 | 1,392,109 | $3.43 | $268.8 | $264.0 | 0.29% | 55,152,243 | 70.38% | 5,678,507 | 7.25% | 5.73 |
| 07/05/12 | 940,704 | -- | -- | 9 | 54 | 78,369,000 | 1,392,109 | $3.58 | $280.6 | $275.6 | 0.28% | 55,152,243 | 70.38% | 5,678,507 | 7.25% | 5.70 |
| 07/06/12 | 647,769 | 2,493,099 | 3.18% | 9 | 54 | 78,369,000 | 1,392,109 | $3.63 | $284.5 | $279.4 | 0.28% | 55,152,243 | 70.38% | 5,678,507 | 7.25% | 5.85 |
| 07/09/12 | 862,014 | -- | -- | 9 | 54 | 78,369,000 | 1,392,109 | $3.71 | $290.7 | $285.6 | 0.27% | 55,152,243 | 70.38% | 5,678,507 | 7.25% | 6.39 |
| 07/10/12 | 896,506 | -- | -- | 9 | 54 | 78,369,000 | 1,392,109 | $3.55 | $278.2 | $273.3 | 0.28% | 55,152,243 | 70.38% | 5,678,507 | 7.25% | 6.70 |
| 07/11/12 | 378,136 | -- | -- | 9 | 54 | 78,369,000 | 1,392,109 | $3.46 | $271.2 | $266.3 | 0.29% | 55,152,243 | 70.38% | 5,678,507 | 7.25% | 7.07 |
| 07/12/12 | 666,537 | -- | -- | 9 | 54 | 78,369,000 | 1,392,109 | $3.36 | $263.3 | $258.6 | 0.30% | 55,152,243 | 70.38% | 5,678,507 | 7.25% | 7.13 |
| 07/13/12 | 653,934 | 3,457,127 | 4.41% | 9 | 54 | 78,369,000 | 1,392,109 | $3.44 | $269.6 | $264.8 | 0.29% | 55,152,243 | 70.38% | 5,513,465 | 7.04% | 7.13 |
| 07/16/12 | 394,159 | -- | -- | 9 | 54 | 78,369,000 | 1,392,109 | $3.32 | $260.2 | $255.6 | 0.30% | 55,152,243 | 70.38% | 5,513,465 | 7.04% | 7.49 |
| 07/17/12 | 390,082 | -- | -- | 10 | 54 | 78,369,000 | 1,392,109 | $3.35 | $262.5 | $257.9 | 0.30% | 55,152,243 | 70.38% | 5,513,465 | 7.04% | 7.56 |
| 07/18/12 | 348,462 | -- | -- | 10 | 54 | 78,369,000 | 2,004,759 | $3.41 | $267.2 | $260.4 | 0.29% | 55,152,243 | 70.38% | 5,513,465 | 7.04% | 7.91 |
| 07/19/12 | 791,398 | -- | -- | 10 | 53 | 78,369,000 | 2,004,759 | $3.24 | $253.9 | $247.4 | 0.31% | 55,152,243 | 70.38% | 5,513,465 | 7.04% | 7.83 |
| 07/20/12 | 356,554 | 2,280,655 | 2.91% | 10 | 53 | 78,369,000 | 2,004,759 | $3.17 | $248.4 | $242.1 | 0.31% | 55,152,243 | 70.38% | 5,513,465 | 7.04% | 8.05 |
| 07/23/12 | 665,231 | -- | -- | 10 | 53 | 78,372,280 | 2,004,759 | $3.04 | $238.3 | $232.2 | 0.33% | 55,152,243 | 70.37% | 5,513,465 | 7.03% | 8.82 |
| 07/24/12 | 824,561 | -- | -- | 10 | 53 | 78,372,280 | 2,004,759 | $2.88 | $225.7 | $219.9 | 0.35% | 55,152,243 | 70.37% | 5,513,465 | 7.03% | 8.60 |
| 07/25/12 | 597,835 | -- | -- | 10 | 53 | 78,372,280 | 2,004,759 | $2.87 | $224.9 | $219.2 | 0.35% | 55,152,243 | 70.37% | 5,513,465 | 7.03% | 8.45 |
| 07/26/12 | 357,016 | -- | -- | 10 | 53 | 78,372,280 | 2,004,759 | $2.95 | $231.2 | $225.3 | 0.34% | 55,152,243 | 70.37% | 5,513,465 | 7.03% | 8.78 |
| 07/27/12 | 530,463 | 2,975,106 | 3.80% | 10 | 53 | 78,376,428 | 2,004,759 | $3.06 | $239.8 | $233.7 | 0.33% | 55,152,243 | 70.37% | 5,513,465 | 7.03% | 9.14 |
| 07/30/12 | 410,208 | -- | -- | 10 | 53 | 78,376,428 | 2,004,759 | $2.91 | $228.1 | $222.2 | 0.34% | 55,152,243 | 70.37% | 5,513,465 | 7.03% | 9.49 |
| 07/31/12 | 494,747 | -- | -- | 10 | 53 | 78,376,428 | 2,004,759 | $2.93 | $229.6 | $223.8 | 0.34% | 55,152,243 | 70.37% | 5,315,782 | 6.78% | 9.20 |
| 08/01/12 | 946,352 | -- | -- | 10 | 54 | 78,376,428 | 2,004,759 | $2.77 | $217.1 | $211.5 | 0.72% | 55,152,243 | 70.37% | 5,315,782 | 6.78% | 8.75 |
| 08/02/12 | 921,401 | -- | -- | 10 | 54 | 78,376,428 | 2,004,759 | $2.88 | $225.7 | $220.0 | 0.35% | 55,152,243 | 70.37% | 5,315,782 | 6.78% | 8.76 |
| 08/03/12 | 1,940,303 | 4,713,011 | 6.01% | 10 | 54 | 78,376,428 | 2,004,759 | $2.96 | $232.0 | $226.1 | 0.34% | 55,152,243 | 70.37% | 5,315,782 | 6.78% | 7.92 |
| 08/06/12 | 765,566 | -- | -- | 10 | 54 | 78,376,428 | 2,004,759 | $2.96 | $232.0 | $226.1 | 0.34% | 55,152,243 | 70.37% | 5,315,782 | 6.78% | 7.98 |
| 08/07/12 | 750,604 | -- | -- | 10 | 54 | 78,376,428 | 2,004,759 | $2.97 | $232.8 | $226.8 | 0.34% | 55,152,243 | 70.37% | 5,315,782 | 6.78% | 8.06 |
| 08/08/12 | 607,995 | -- | -- | 10 | 53 | 78,376,428 | 2,004,759 | $2.96 | $232.0 | $226.1 | 0.34% | 55,152,243 | 70.37% | 5,315,782 | 6.78% | 7.93 |

**Exhibit 3**
**Market Efficiency Statistics for Exide Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity ($ mn) | Market Capitalization of Public Float ($ mn) | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 08/09/12 | 437,438 | -- | -- | 10 | 53 | 78,376,428 | 2,004,759 | $2.96 | $232.0 | $226.1 | 0.34% | 55,152,243 | 70.37% | 5,315,782 | 6.78% | 8.06 |
| 08/10/12 | 355,939 | 2,917,542 | 3.72% | 10 | 54 | 78,376,428 | 2,004,759 | $2.92 | $228.9 | $223.0 | 0.34% | 55,152,243 | 70.37% | 5,315,782 | 6.78% | 8.25 |
| 08/13/12 | 392,863 | -- | -- | 10 | 54 | 78,376,428 | 2,004,759 | $2.94 | $230.4 | $224.5 | 0.34% | 55,152,243 | 70.37% | 5,315,782 | 6.78% | 8.25 |
| 08/14/12 | 406,328 | -- | -- | 10 | 53 | 78,376,428 | 2,004,759 | $2.95 | $231.2 | $225.3 | 0.34% | 55,152,243 | 70.37% | 5,315,782 | 6.78% | 8.24 |
| 08/15/12 | 494,909 | -- | -- | 10 | 52 | 78,376,428 | 2,004,759 | $3.07 | $240.6 | $234.5 | 0.33% | 55,152,243 | 70.37% | 5,122,046 | 6.54% | 7.85 |
| 08/16/12 | 558,571 | -- | -- | 10 | 53 | 78,376,428 | 2,004,759 | $3.15 | $246.9 | $240.6 | 0.32% | 55,152,243 | 70.37% | 5,122,046 | 6.54% | 7.99 |
| 08/17/12 | 357,480 | 2,210,151 | 2.82% | 10 | 53 | 78,376,428 | 2,004,759 | $3.15 | $246.9 | $240.6 | 0.32% | 55,152,243 | 70.37% | 5,122,046 | 6.54% | 7.99 |
| 08/20/12 | 490,547 | -- | -- | 10 | 53 | 78,376,428 | 2,004,759 | $3.19 | $250.0 | $243.6 | 0.31% | 55,152,243 | 70.37% | 5,122,046 | 6.54% | 8.10 |
| 08/21/12 | 843,018 | -- | -- | 10 | 53 | 78,376,428 | 2,004,759 | $3.38 | $264.9 | $258.1 | 0.30% | 55,152,243 | 70.37% | 5,122,046 | 6.54% | 8.09 |
| 08/22/12 | 590,033 | -- | -- | 9 | 52 | 78,376,428 | 2,004,759 | $3.33 | $261.0 | $254.3 | 0.30% | 55,152,243 | 70.37% | 5,122,046 | 6.54% | 8.10 |
| 08/23/12 | 531,262 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.09 | $242.2 | $236.0 | 0.32% | 55,152,243 | 70.37% | 5,122,046 | 6.54% | 7.99 |
| 08/24/12 | 468,897 | 2,923,757 | 3.73% | 9 | 52 | 78,376,428 | 2,004,759 | $3.10 | $243.0 | $236.8 | 0.32% | 55,152,243 | 70.37% | 5,122,046 | 6.54% | 8.03 |
| 08/27/12 | 944,895 | -- | -- | 9 | 52 | 78,376,428 | 2,004,759 | $3.01 | $235.9 | $229.9 | 0.33% | 55,152,243 | 70.37% | 5,122,046 | 6.54% | 7.70 |
| 08/28/12 | 388,799 | -- | -- | 9 | 52 | 78,376,428 | 2,004,759 | $2.99 | $234.3 | $228.4 | 0.34% | 55,152,243 | 70.37% | 5,122,046 | 6.54% | 7.76 |
| 08/29/12 | 1,419,064 | -- | -- | 9 | 52 | 78,376,428 | 2,004,759 | $3.06 | $239.8 | $233.7 | 0.33% | 55,152,243 | 70.37% | 5,122,046 | 6.54% | 7.50 |
| 08/30/12 | 298,243 | -- | -- | 9 | 52 | 78,376,428 | 2,004,759 | $3.03 | $237.5 | $231.4 | 0.33% | 55,152,243 | 70.37% | 5,122,046 | 6.54% | 7.85 |
| 08/31/12 | 397,902 | 3,448,903 | 4.40% | 9 | 52 | 78,376,428 | 2,004,759 | $3.06 | $239.8 | $233.7 | 0.33% | 55,152,243 | 70.37% | 5,094,155 | 6.50% | 8.86 |
| 09/04/12 | 709,680 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.15 | $246.9 | $240.6 | 0.32% | 55,152,243 | 70.37% | 5,094,155 | 6.50% | 8.90 |
| 09/05/12 | 394,051 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.09 | $242.2 | $236.0 | 0.32% | 55,152,243 | 70.37% | 5,094,155 | 6.50% | 9.19 |
| 09/06/12 | 494,201 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.18 | $248.8 | $242.5 | 0.31% | 55,152,243 | 70.37% | 5,094,155 | 6.50% | 9.28 |
| 09/07/12 | 322,154 | 1,920,086 | 2.45% | 9 | 53 | 78,376,428 | 2,004,759 | $3.23 | $253.2 | $246.7 | 0.31% | 55,152,243 | 70.37% | 5,094,155 | 6.50% | 9.38 |
| 09/10/12 | 378,672 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.21 | $251.6 | $245.2 | 0.31% | 55,152,243 | 70.37% | 5,094,155 | 6.50% | 9.36 |
| 09/11/12 | 400,391 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.26 | $255.5 | $249.0 | 0.31% | 55,152,243 | 70.37% | 5,094,155 | 6.50% | 9.36 |
| 09/12/12 | 338,221 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.24 | $253.9 | $247.4 | -- | 55,152,243 | 70.37% | 5,094,155 | 6.50% | 9.42 |
| 09/13/12 | 688,247 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.20 | $250.8 | $244.4 | 0.31% | 55,152,243 | 70.37% | 5,094,155 | 6.50% | 9.25 |
| 09/14/12 | 897,261 | 2,702,792 | 3.45% | 9 | 53 | 78,376,428 | 2,004,759 | $3.18 | $249.2 | $242.9 | 0.31% | 55,152,243 | 70.37% | 4,999,493 | 6.38% | 8.81 |
| 09/17/12 | 416,894 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.11 | $243.8 | $237.5 | 0.32% | 55,152,243 | 70.37% | 4,999,493 | 6.38% | 8.76 |
| 09/18/12 | 431,128 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.14 | $246.1 | $239.8 | 0.32% | 55,152,243 | 70.37% | 4,999,493 | 6.38% | 8.81 |
| 09/19/12 | 474,310 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.16 | $247.7 | $241.3 | 0.32% | 55,152,243 | 70.37% | 4,999,493 | 6.38% | 9.10 |
| 09/20/12 | 493,768 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.15 | $246.9 | $240.6 | 0.32% | 55,152,243 | 70.37% | 4,999,493 | 6.38% | 9.18 |
| 09/21/12 | 780,837 | 2,596,937 | 3.31% | 9 | 53 | 78,376,428 | 2,004,759 | $3.25 | $254.7 | $248.2 | 0.31% | 55,152,243 | 70.37% | 4,999,493 | 6.38% | 8.98 |
| 09/24/12 | 277,135 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.25 | $254.7 | $248.2 | 0.31% | 55,152,243 | 70.37% | 4,999,493 | 6.38% | 9.13 |
| 09/25/12 | 382,962 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.18 | $243.8 | $237.5 | 0.32% | 55,152,243 | 70.37% | 4,999,493 | 6.38% | 9.63 |
| 09/26/12 | 258,040 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.12 | $244.5 | $238.3 | 0.32% | 55,152,243 | 70.37% | 4,999,493 | 6.38% | 9.75 |
| 09/27/12 | 190,111 | -- | -- | 9 | 53 | 78,376,428 | 2,004,759 | $3.20 | $250.8 | $244.4 | 0.31% | 55,152,243 | 70.37% | 4,999,493 | 6.38% | 11.08 |
| 09/28/12 | 375,241 | 1,483,489 | 1.89% | 9 | 53 | 78,376,428 | 2,004,759 | $3.10 | $243.0 | $236.8 | 0.32% | 55,152,243 | 70.37% | 4,375,753 | 5.58% | 9.62 |
| 10/01/12 | 185,658 | -- | -- | 9 | 53 | 79,290,000 | 2,004,759 | $3.13 | $248.2 | $241.9 | 0.32% | 56,527,577 | 71.29% | 4,375,753 | 5.52% | 9.85 |
| 10/02/12 | 412,066 | -- | -- | 9 | 53 | 79,290,000 | 2,004,759 | $3.10 | $245.8 | $239.6 | 0.32% | 56,527,577 | 71.29% | 4,375,753 | 5.52% | 10.19 |
| 10/03/12 | 243,236 | -- | -- | 9 | 54 | 79,290,000 | 2,004,759 | $3.15 | $249.8 | $243.4 | 0.32% | 56,527,577 | 71.29% | 4,375,753 | 5.52% | 10.37 |
| 10/04/12 | 143,849 | -- | -- | 8 | 53 | 79,290,000 | 2,004,759 | $3.24 | $256.9 | $250.4 | 0.31% | 56,527,577 | 71.29% | 4,375,753 | 5.52% | 10.82 |
| 10/05/12 | 457,229 | 1,442,038 | 1.82% | 8 | 53 | 79,290,000 | 2,004,759 | $3.27 | $259.3 | $252.7 | 0.31% | 56,527,577 | 71.29% | 4,375,753 | 5.52% | 10.64 |
| 10/08/12 | 168,714 | -- | -- | 8 | 53 | 79,290,000 | 2,004,759 | $3.27 | $259.3 | $252.7 | 0.31% | 56,527,577 | 71.29% | 4,375,753 | 5.52% | 10.92 |
| 10/09/12 | 326,548 | -- | -- | 8 | 52 | 79,290,000 | 2,004,759 | $3.18 | $252.1 | $245.8 | 0.31% | 56,527,577 | 71.29% | 4,375,753 | 5.52% | 11.02 |

**Exhibit 3**
**Market Efficiency Statistics for Exide Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity ($ mn) | Market Capitalization of Public Float ($ mn) | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 10/10/12 | 168,212 | -- | -- | 8 | 52 | 79,290,000 | 2,004,759 | $3.17 | $251.3 | $245.0 | 0.32% | 56,527,577 | 71.29% | 4,375,753 | 5.52% | 11.26 |
| 10/11/12 | 191,613 | -- | -- | 8 | 52 | 79,290,000 | 2,004,759 | $3.18 | $252.1 | $245.8 | 0.31% | 56,527,577 | 71.29% | 4,375,753 | 5.52% | 12.03 |
| 10/12/12 | 252,033 | 1,107,120 | 1.40% | 8 | 52 | 79,290,000 | 2,004,759 | $3.16 | $250.6 | $244.2 | 0.32% | 56,527,577 | 71.29% | 4,375,753 | 5.52% | 13.20 |
| 10/15/12 | 144,246 | -- | -- | 8 | 52 | 79,290,000 | 2,004,759 | $3.22 | $255.3 | $248.9 | 0.31% | 56,527,577 | 71.29% | 4,207,825 | 5.31% | 13.24 |
| 10/16/12 | 343,756 | -- | -- | 8 | 52 | 79,290,000 | 2,004,759 | $3.19 | $252.9 | $246.5 | 0.31% | 56,527,577 | 71.29% | 4,207,825 | 5.31% | 13.42 |
| 10/17/12 | 188,122 | -- | -- | 8 | 52 | 79,290,000 | 2,004,759 | $3.18 | $252.1 | $245.8 | 0.31% | 56,527,577 | 71.29% | 4,207,825 | 5.31% | 14.07 |
| 10/18/12 | 474,779 | -- | -- | 8 | 52 | 79,290,000 | 2,004,759 | $3.28 | $260.1 | $253.5 | 0.31% | 56,527,577 | 71.29% | 4,207,825 | 5.31% | 14.11 |
| 10/19/12 | 421,149 | 1,572,052 | 1.98% | 8 | 52 | 79,290,000 | 2,004,759 | $3.15 | $249.8 | $243.4 | 0.32% | 56,527,577 | 71.29% | 4,207,825 | 5.31% | 15.02 |
| 10/22/12 | 325,593 | -- | -- | 8 | 52 | 79,290,000 | 2,004,759 | $3.11 | $246.6 | $240.4 | 0.32% | 56,527,577 | 71.29% | 4,207,825 | 5.31% | 14.89 |
| 10/23/12 | 247,904 | -- | -- | 8 | 52 | 79,290,000 | 2,004,759 | $3.11 | $246.6 | $240.4 | 0.32% | 56,527,577 | 71.29% | 4,207,825 | 5.31% | 15.25 |
| 10/24/12 | 239,427 | -- | -- | 8 | 51 | 79,290,000 | 2,004,759 | $3.07 | $243.4 | $237.3 | 0.33% | 56,527,577 | 71.29% | 4,207,825 | 5.31% | 15.30 |
| 10/25/12 | 465,103 | -- | -- | 8 | 51 | 79,290,000 | 2,004,759 | $3.12 | $247.4 | $241.1 | 0.32% | 56,527,577 | 71.29% | 4,207,825 | 5.31% | 14.57 |
| 10/26/12 | 444,976 | 1,723,003 | 2.17% | 8 | 51 | 79,290,000 | 2,004,759 | $3.04 | $241.0 | $234.9 | 0.33% | 56,527,577 | 71.29% | 4,207,825 | 5.31% | 14.40 |
| 10/31/12 | 324,561 | -- | -- | 8 | 51 | 79,296,006 | 2,004,759 | $3.05 | $241.9 | $235.7 | 0.33% | 56,527,577 | 71.29% | 4,459,075 | 5.62% | 14.91 |
| 11/01/12 | 388,283 | -- | -- | 8 | 51 | 79,296,006 | 2,004,759 | $3.09 | $245.0 | $238.8 | 0.32% | 56,527,577 | 71.29% | 4,459,075 | 5.62% | 14.97 |
| 11/02/12 | 696,825 | 1,409,669 | 1.78% | 8 | 51 | 79,296,006 | 2,004,759 | $3.24 | $256.9 | $250.4 | 0.31% | 56,527,577 | 71.29% | 4,459,075 | 5.62% | 13.91 |
| 11/05/12 | 345,935 | -- | -- | 8 | 51 | 79,296,006 | 2,004,759 | $3.24 | $256.9 | $250.4 | 0.31% | 56,527,577 | 71.29% | 4,459,075 | 5.62% | 13.48 |
| 11/06/12 | 1,057,319 | -- | -- | 8 | 51 | 79,296,006 | 2,004,759 | $3.43 | $272.0 | $265.1 | 0.29% | 56,527,577 | 71.29% | 4,459,075 | 5.62% | 12.36 |
| 11/07/12 | 427,459 | -- | -- | 8 | 52 | 79,296,006 | 2,004,759 | $3.23 | $256.1 | $249.7 | 0.31% | 56,527,577 | 71.29% | 4,459,075 | 5.62% | 11.93 |
| 11/08/12 | 282,761 | -- | -- | 8 | 51 | 79,296,006 | 2,004,759 | $3.16 | $250.6 | $244.2 | 0.32% | 56,527,577 | 71.29% | 4,459,075 | 5.62% | 12.00 |
| 11/09/12 | 404,737 | 2,518,211 | 3.18% | 8 | 51 | 79,296,006 | 2,004,759 | $3.15 | $249.8 | $243.5 | 0.32% | 56,527,577 | 71.29% | 4,459,075 | 5.62% | 11.63 |
| 11/12/12 | 1,340,705 | -- | -- | 8 | 51 | 79,296,006 | 2,004,759 | $2.71 | $214.9 | $209.5 | 0.37% | 56,527,577 | 71.29% | 4,459,075 | 5.62% | 10.12 |
| 11/13/12 | 632,034 | -- | -- | 8 | 51 | 79,296,006 | 2,004,759 | $2.83 | $224.4 | $218.7 | 0.35% | 56,527,577 | 71.29% | 4,459,075 | 5.62% | 9.70 |
| 11/14/12 | 925,914 | -- | -- | 8 | 51 | 79,296,006 | 2,004,759 | $2.60 | $206.2 | $201.0 | 0.38% | 56,527,577 | 71.29% | 4,459,075 | 5.62% | 8.94 |
| 11/15/12 | 785,640 | -- | -- | 8 | 51 | 79,296,006 | 2,004,759 | $2.52 | $199.8 | $194.8 | 0.40% | 56,527,577 | 71.29% | 4,857,660 | 6.13% | 9.32 |
| 11/16/12 | 888,523 | 4,572,816 | 5.77% | 8 | 51 | 79,296,006 | 2,004,759 | $2.42 | $191.9 | $187.0 | 0.41% | 56,527,577 | 71.29% | 4,857,660 | 6.13% | 8.74 |
| 11/19/12 | 959,778 | -- | -- | 7 | 51 | 79,296,006 | 2,004,759 | $2.49 | $197.4 | $192.5 | 0.40% | 56,527,577 | 71.29% | 4,857,660 | 6.13% | 8.37 |
| 11/20/12 | 496,617 | -- | -- | 7 | 51 | 79,296,006 | 2,004,759 | $2.47 | $195.9 | $190.9 | 0.40% | 56,527,577 | 71.29% | 4,857,660 | 6.13% | 8.32 |
| 11/21/12 | 364,604 | -- | -- | 7 | 51 | 79,296,006 | 2,004,759 | $2.56 | $203.0 | $197.9 | 0.39% | 56,527,577 | 71.29% | 4,857,660 | 6.13% | 8.29 |
| 11/23/12 | 227,375 | 2,048,374 | 2.58% | 7 | 51 | 79,296,006 | 2,004,759 | $2.74 | $217.3 | $211.8 | 0.36% | 56,527,577 | 71.29% | 4,857,660 | 6.13% | 8.30 |
| 11/26/12 | 479,417 | -- | -- | 7 | 51 | 79,296,006 | 2,004,759 | $2.62 | $207.8 | $202.5 | 0.38% | 56,527,577 | 71.29% | 4,857,660 | 6.13% | 8.14 |
| 11/27/12 | 324,733 | -- | -- | 7 | 51 | 79,296,006 | 2,004,759 | $2.68 | $212.5 | $207.1 | 0.37% | 56,527,577 | 71.29% | 4,857,660 | 6.13% | 8.23 |
| 11/28/12 | 239,238 | -- | -- | 7 | 51 | 79,296,006 | 2,004,759 | $2.74 | $217.3 | $211.8 | 0.37% | 56,527,577 | 71.29% | 4,857,660 | 6.13% | 8.38 |
| 11/29/12 | 336,762 | -- | -- | 7 | 51 | 79,296,006 | 2,004,759 | $2.83 | $224.4 | $218.7 | 0.35% | 56,527,577 | 71.29% | 4,857,660 | 6.13% | 8.37 |
| 11/30/12 | 327,252 | 1,707,402 | 2.15% | 7 | 52 | 79,296,006 | 2,004,759 | $2.89 | $229.2 | $223.4 | 0.35% | 56,527,577 | 71.29% | 4,959,148 | 6.25% | 8.59 |
| 12/03/12 | 351,787 | -- | -- | 7 | 52 | 79,296,006 | 2,004,759 | $2.93 | $232.3 | $226.5 | 0.34% | 56,527,577 | 71.29% | 4,959,148 | 6.25% | 8.86 |
| 12/04/12 | 216,289 | -- | -- | 6 | 51 | 79,296,006 | 2,004,759 | $2.87 | $227.2 | $221.4 | 0.35% | 56,527,577 | 71.29% | 4,959,148 | 6.25% | 8.96 |
| 12/05/12 | 185,153 | -- | -- | 6 | 51 | 79,296,006 | 2,004,759 | $2.90 | $230.0 | $224.1 | 0.35% | 56,527,577 | 71.29% | 4,959,148 | 6.25% | 9.73 |
| 12/06/12 | 440,587 | -- | -- | 6 | 51 | 79,296,006 | 2,004,759 | $2.76 | $218.9 | $213.3 | 0.36% | 56,527,577 | 71.29% | 4,959,148 | 6.25% | 9.71 |
| 12/07/12 | 283,933 | 1,477,749 | 1.86% | 6 | 51 | 79,296,006 | 2,004,759 | $2.74 | $217.3 | $211.8 | 0.37% | 56,527,577 | 71.29% | 4,959,148 | 6.25% | 9.71 |
| 12/10/12 | 160,887 | -- | -- | 6 | 51 | 79,296,006 | 2,004,759 | $2.81 | $222.8 | $217.2 | 0.36% | 56,527,577 | 71.29% | 4,959,148 | 6.25% | 9.95 |
| 12/11/12 | 506,901 | -- | -- | 6 | 51 | 79,296,006 | 2,004,759 | $2.97 | $235.5 | $229.6 | 0.34% | 56,527,577 | 71.29% | 4,959,148 | 6.25% | 10.86 |
| 12/12/12 | 246,015 | -- | -- | 6 | 51 | 79,296,006 | 2,004,759 | $2.94 | $233.1 | $227.2 | 0.34% | 56,527,577 | 71.29% | 4,959,148 | 6.25% | 11.34 |

**Exhibit 3**
**Market Efficiency Statistics for Exide Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity ($ mn) | Market Capitalization of Public Float ($ mn) | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 12/13/12 | 185,825 | -- | -- | 6 | 51 | 79,296,006 | 2,004,759 | $2.93 | $232.3 | $226.5 | 0.34% | 56,527,577 | 71.29% | 4,959,148 | 6.25% | 12.39 |
| 12/14/12 | 273,675 | 1,373,303 | 1.73% | 6 | 51 | 79,296,006 | 2,004,759 | $2.95 | $233.9 | $228.0 | 0.34% | 56,527,577 | 71.29% | 4,572,065 | 5.77% | 12.20 |
| 12/17/12 | 824,586 | -- | -- | 6 | 51 | 79,296,006 | 2,004,759 | $3.20 | $253.7 | $247.3 | 0.31% | 56,527,577 | 71.29% | 4,572,065 | 5.77% | 12.30 |
| 12/18/12 | 759,797 | -- | -- | 6 | 51 | 79,296,006 | 2,004,759 | $3.23 | $256.1 | $249.6 | 0.31% | 56,527,577 | 71.29% | 4,572,065 | 5.77% | 12.64 |
| 12/19/12 | 461,361 | -- | -- | 6 | 51 | 79,296,006 | 2,004,759 | $3.24 | $256.9 | $250.4 | 0.31% | 56,527,577 | 71.29% | 4,572,065 | 5.77% | 12.71 |
| 12/20/12 | 409,424 | -- | -- | 6 | 51 | 79,296,006 | 2,004,759 | $3.30 | $261.7 | $255.1 | 0.30% | 56,527,577 | 71.29% | 4,572,065 | 5.77% | 12.63 |
| 12/21/12 | 808,863 | 3,264,031 | 4.12% | 6 | 51 | 79,296,006 | 2,004,759 | $3.28 | $260.1 | $253.5 | 0.31% | 56,527,577 | 71.29% | 4,572,065 | 5.77% | 11.69 |
| 12/24/12 | 308,759 | -- | -- | 6 | 51 | 79,296,006 | 2,004,759 | $3.23 | $256.1 | $249.7 | 0.31% | 56,527,577 | 71.29% | 4,572,065 | 5.77% | 11.95 |
| 12/26/12 | 296,538 | -- | -- | 6 | 51 | 79,296,006 | 2,004,759 | $3.15 | $249.8 | $243.5 | 0.32% | 56,527,577 | 71.29% | 4,572,065 | 5.77% | 11.99 |
| 12/27/12 | 451,369 | -- | -- | 6 | 51 | 79,296,006 | 2,004,759 | $3.10 | $245.8 | $239.6 | 0.32% | 56,527,577 | 71.29% | 4,572,065 | 5.77% | 11.67 |
| 12/28/12 | 883,997 | 1,940,663 | 2.45% | 6 | 51 | 79,296,006 | 2,004,759 | $3.37 | $267.2 | $260.5 | 0.30% | 56,527,577 | 71.29% | 4,572,065 | 5.77% | 10.91 |
| 12/31/12 | 503,777 | -- | -- | 6 | 51 | 79,296,000 | 2,004,759 | $3.42 | $271.2 | $264.3 | 0.29% | 57,987,321 | 73.13% | 4,295,294 | 5.42% | 10.04 |
| 01/02/13 | 1,197,916 | -- | -- | 6 | 51 | 79,298,000 | 2,004,759 | $3.66 | $290.2 | $282.9 | 0.27% | 57,987,321 | 73.13% | 4,295,294 | 5.42% | 9.13 |
| 01/03/13 | 625,907 | -- | -- | 6 | 52 | 79,298,000 | 2,004,759 | $3.69 | $292.6 | $285.2 | 0.27% | 57,987,321 | 73.13% | 4,295,294 | 5.42% | 8.75 |
| 01/04/13 | 339,710 | 2,667,310 | 3.36% | 6 | 51 | 79,298,000 | 2,004,759 | $3.69 | $292.6 | $285.2 | 0.27% | 57,987,321 | 73.13% | 4,295,294 | 5.42% | 8.62 |
| 01/07/13 | 530,196 | -- | -- | 5 | 51 | 79,298,000 | 2,004,759 | $3.71 | $294.2 | $286.8 | 0.27% | 57,987,321 | 73.13% | 4,295,294 | 5.42% | 8.54 |
| 01/08/13 | 322,178 | -- | -- | 5 | 51 | 79,298,000 | 2,004,759 | $3.74 | $296.6 | $289.1 | 0.27% | 57,987,321 | 73.13% | 4,295,294 | 5.42% | 8.51 |
| 01/09/13 | 438,544 | -- | -- | 5 | 51 | 79,298,000 | 2,004,759 | $3.64 | $288.6 | $281.3 | 0.28% | 57,987,321 | 73.13% | 4,295,294 | 5.42% | 8.28 |
| 01/10/13 | 496,165 | -- | -- | 5 | 51 | 79,298,000 | 2,004,759 | $3.62 | $287.1 | $279.8 | 0.28% | 57,987,321 | 73.13% | 4,295,294 | 5.42% | 8.29 |
| 01/11/13 | 263,228 | 2,050,311 | 2.59% | 6 | 51 | 79,298,000 | 2,004,759 | $3.64 | $288.6 | $281.3 | 0.28% | 57,987,321 | 73.13% | 4,295,294 | 5.42% | 8.27 |
| 01/14/13 | 200,784 | -- | -- | 5 | 51 | 79,298,000 | 2,004,759 | $3.63 | $287.9 | $280.6 | 0.28% | 57,987,321 | 73.13% | 4,295,294 | 5.42% | 8.26 |
| 01/15/13 | 153,453 | -- | -- | 6 | 51 | 79,298,000 | 2,004,759 | $3.64 | $288.6 | $281.3 | 0.28% | 57,987,321 | 73.13% | 4,096,807 | 5.17% | 7.97 |
| 01/16/13 | 193,508 | -- | -- | 6 | 51 | 79,298,000 | 2,004,759 | $3.66 | $290.2 | $282.9 | 0.27% | 57,987,321 | 73.13% | 4,096,807 | 5.17% | 8.49 |
| 01/17/13 | 203,568 | -- | -- | 6 | 52 | 79,298,000 | 2,004,759 | $3.63 | $287.9 | $280.6 | 0.28% | 57,987,321 | 73.13% | 4,096,807 | 5.17% | 9.01 |
| 01/18/13 | 462,934 | 1,214,247 | 1.53% | 6 | 52 | 79,298,000 | 2,004,759 | $3.52 | $279.1 | $272.1 | 0.28% | 57,987,321 | 73.13% | 4,096,807 | 5.17% | 9.01 |
| 01/22/13 | 558,533 | -- | -- | 6 | 52 | 79,298,000 | 2,004,759 | $3.43 | $272.0 | $265.1 | 0.29% | 57,987,321 | 73.13% | 4,096,807 | 5.17% | 8.87 |
| 01/23/13 | 374,779 | -- | -- | 6 | 51 | 79,298,000 | 2,004,759 | $3.54 | $280.7 | $273.6 | 0.28% | 57,987,321 | 73.13% | 4,096,807 | 5.17% | 9.30 |
| 01/24/13 | 295,104 | -- | -- | 6 | 51 | 79,298,000 | 2,004,759 | $3.49 | $276.8 | $269.8 | 0.29% | 57,987,321 | 73.13% | 4,096,807 | 5.17% | 9.32 |
| 01/25/13 | 318,583 | 1,546,999 | 1.95% | 6 | 51 | 79,298,000 | 2,004,759 | $3.52 | $279.1 | $272.1 | 0.28% | 57,987,321 | 73.13% | 4,096,807 | 5.17% | 9.30 |
| 01/28/13 | 276,914 | -- | -- | 6 | 51 | 79,334,230 | 2,004,759 | $3.48 | $276.1 | $269.1 | 0.29% | 57,987,321 | 73.09% | 4,096,807 | 5.16% | 9.48 |
| 01/29/13 | 182,905 | -- | -- | 6 | 51 | 79,334,230 | 2,004,759 | $3.48 | $276.1 | $269.1 | 0.29% | 57,987,321 | 73.09% | 4,096,807 | 5.16% | 10.32 |
| 01/30/13 | 258,931 | -- | -- | 6 | 51 | 79,334,230 | 2,004,759 | $3.44 | $272.9 | $266.0 | 0.29% | 57,987,321 | 73.09% | 4,096,807 | 5.16% | 10.65 |
| 01/31/13 | 269,052 | -- | -- | 6 | 51 | 79,334,230 | 2,004,759 | $3.44 | $272.9 | $266.0 | 0.29% | 57,987,321 | 73.09% | 4,059,181 | 5.12% | 12.00 |
| 02/01/13 | 368,348 | 1,356,150 | 1.71% | 6 | 51 | 79,334,230 | 2,004,759 | $3.44 | $272.9 | $266.0 | 0.29% | 57,987,321 | 73.09% | 4,059,181 | 5.12% | 12.48 |
| 02/04/13 | 1,071,085 | -- | -- | 6 | 51 | 79,334,230 | 2,004,759 | $3.19 | $253.1 | $246.7 | 0.31% | 57,987,321 | 73.09% | 4,059,181 | 5.12% | 11.22 |
| 02/05/13 | 785,884 | -- | -- | 5 | 51 | 79,334,230 | 2,004,759 | $3.26 | $258.6 | $252.1 | 0.31% | 57,987,321 | 73.09% | 4,059,181 | 5.12% | 10.83 |
| 02/06/13 | 1,088,517 | -- | -- | 5 | 52 | 79,334,230 | 2,004,759 | $3.21 | $254.7 | $248.2 | 0.31% | 57,987,321 | 73.09% | 4,059,181 | 5.12% | 9.83 |
| 02/07/13 | 1,843,453 | -- | -- | 5 | 51 | 79,334,230 | 2,004,759 | $2.84 | $225.3 | $219.6 | 0.35% | 57,987,321 | 73.09% | 4,059,181 | 5.12% | 8.40 |
| 02/08/13 | 897,017 | 5,685,956 | 7.17% | 5 | 51 | 79,334,230 | 2,004,759 | $2.85 | $226.1 | $220.4 | 0.35% | 57,987,321 | 73.09% | 4,059,181 | 5.12% | 8.06 |
| 02/11/13 | 816,820 | -- | -- | 5 | 51 | 79,334,230 | 2,004,759 | $2.82 | $223.7 | $218.1 | 0.36% | 57,987,321 | 73.09% | 4,059,181 | 5.12% | 7.64 |
| 02/12/13 | 434,266 | -- | -- | 5 | 51 | 79,334,230 | 2,004,759 | $2.78 | $220.5 | $215.0 | 0.36% | 57,987,321 | 73.09% | 4,059,181 | 5.12% | 7.48 |
| 02/13/13 | 538,450 | -- | -- | 5 | 51 | 79,334,230 | 2,004,759 | $2.77 | $219.8 | $214.2 | 0.36% | 57,987,321 | 73.09% | 4,059,181 | 5.12% | 7.22 |
| 02/14/13 | 503,204 | -- | -- | 5 | 51 | 79,334,230 | 2,004,759 | $2.75 | $218.2 | $212.7 | 0.36% | 57,987,321 | 73.09% | 4,059,181 | 5.12% | 7.03 |

**Exhibit 3**
**Market Efficiency Statistics for Exide Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity ($ mn) | Market Capitalization of Public Float ($ mn) | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 02/15/13 | 738,214 | 3,030,954 | 3.82% | 5 | 51 | 79,334,230 | 2,004,759 | $2.68 | $212.2 | $206.9 | 0.37% | 57,987,321 | 73.09% | 4,018,546 | 5.07% | 6.65 |
| 02/19/13 | 1,117,748 | -- | -- | 5 | 51 | 79,334,230 | 2,004,759 | $2.75 | $218.2 | $212.7 | 0.36% | 57,987,321 | 73.09% | 4,018,546 | 5.07% | 6.31 |
| 02/20/13 | 1,256,820 | -- | -- | 5 | 51 | 79,334,230 | 2,004,759 | $2.70 | $214.2 | $208.8 | 0.37% | 57,987,321 | 73.09% | 4,018,546 | 5.07% | 5.98 |
| 02/21/13 | 393,530 | -- | -- | 5 | 51 | 79,334,230 | 2,004,759 | $2.66 | $211.0 | $205.7 | 0.38% | 57,987,321 | 73.09% | 4,018,546 | 5.07% | 5.97 |
| 02/22/13 | 300,367 | 3,068,465 | 3.87% | 5 | 51 | 79,334,230 | 2,004,759 | $2.68 | $212.6 | $207.2 | 0.37% | 57,987,321 | 73.09% | 4,018,546 | 5.07% | 5.97 |
| 02/25/13 | 663,100 | -- | -- | 5 | 49 | 79,334,230 | 2,004,759 | $2.59 | $205.5 | $200.3 | 0.39% | 57,987,321 | 73.09% | 4,018,546 | 5.07% | 5.82 |
| 02/26/13 | 346,858 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.63 | $208.6 | $203.4 | 0.38% | 57,987,321 | 73.09% | 4,018,546 | 5.07% | 5.79 |
| 02/27/13 | 562,370 | -- | -- | 5 | 51 | 79,334,230 | 2,004,759 | $2.70 | $214.2 | $208.8 | 0.37% | 57,987,321 | 73.09% | 4,018,546 | 5.07% | 5.64 |
| 02/28/13 | 593,234 | -- | -- | 5 | 51 | 79,334,230 | 2,004,759 | $2.68 | $212.6 | $207.2 | 0.37% | 57,987,321 | 73.09% | 4,415,690 | 5.57% | 6.05 |
| 03/01/13 | 249,563 | 2,415,125 | 3.04% | 5 | 50 | 79,334,230 | 2,004,759 | $2.64 | $209.4 | $204.1 | 0.38% | 57,987,321 | 73.09% | 4,415,690 | 5.57% | 6.06 |
| 03/04/13 | 403,876 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.60 | $206.3 | $201.1 | 0.38% | 57,987,321 | 73.09% | 4,415,690 | 5.57% | 6.05 |
| 03/05/13 | 384,429 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.69 | $213.4 | $208.0 | 0.37% | 57,987,321 | 73.09% | 4,415,690 | 5.57% | 6.35 |
| 03/06/13 | 278,230 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.65 | $210.2 | $204.9 | 0.38% | 57,987,321 | 73.09% | 4,415,690 | 5.57% | 6.59 |
| 03/07/13 | 513,663 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.76 | $219.0 | $213.4 | 0.36% | 57,987,321 | 73.09% | 4,415,690 | 5.57% | 6.88 |
| 03/08/13 | 405,235 | 1,985,433 | 2.50% | 5 | 50 | 79,334,230 | 2,004,759 | $2.82 | $223.7 | $218.1 | 0.35% | 57,987,321 | 73.09% | 4,415,690 | 5.57% | 7.75 |
| 03/11/13 | 299,314 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.79 | $221.3 | $215.7 | 0.36% | 57,987,321 | 73.09% | 4,415,690 | 5.57% | 8.18 |
| 03/12/13 | 229,187 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.72 | $215.8 | $210.3 | 0.37% | 57,987,321 | 73.09% | 4,415,690 | 5.57% | 8.65 |
| 03/13/13 | 294,085 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.73 | $216.6 | $211.1 | 0.37% | 57,987,321 | 73.09% | 4,415,690 | 5.57% | 8.77 |
| 03/14/13 | 310,296 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.81 | $222.9 | $217.3 | 0.36% | 57,987,321 | 73.09% | 4,415,690 | 5.57% | 8.97 |
| 03/15/13 | 461,355 | 1,594,237 | 2.01% | 5 | 50 | 79,334,230 | 2,004,759 | $2.78 | $220.5 | $215.0 | 0.36% | 57,987,321 | 73.09% | 4,503,042 | 5.68% | 9.19 |
| 03/18/13 | 223,749 | -- | -- | 5 | 49 | 79,334,230 | 2,004,759 | $2.76 | $219.0 | $213.4 | 0.36% | 57,987,321 | 73.09% | 4,503,042 | 5.68% | 9.70 |
| 03/19/13 | 311,115 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.73 | $216.6 | $211.1 | 0.37% | 57,987,321 | 73.09% | 4,503,042 | 5.68% | 10.62 |
| 03/20/13 | 337,378 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.88 | $228.5 | $222.7 | 0.35% | 57,987,321 | 73.09% | 4,503,042 | 5.68% | 11.91 |
| 03/21/13 | 371,414 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.83 | $224.5 | $218.8 | 0.35% | 57,987,321 | 73.09% | 4,503,042 | 5.68% | 11.95 |
| 03/22/13 | 313,167 | 1,556,823 | 1.96% | 5 | 50 | 79,334,230 | 2,004,759 | $2.87 | $227.7 | $221.9 | 0.35% | 57,987,321 | 73.09% | 4,503,042 | 5.68% | 11.93 |
| 03/25/13 | 407,267 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.82 | $223.7 | $218.1 | 0.36% | 57,987,321 | 73.09% | 4,503,042 | 5.68% | 12.34 |
| 03/26/13 | 320,988 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.77 | $219.8 | $214.2 | 0.36% | 57,987,321 | 73.09% | 4,503,042 | 5.68% | 12.39 |
| 03/27/13 | 154,676 | -- | -- | 5 | 50 | 79,334,230 | 2,004,759 | $2.76 | $219.0 | $213.4 | 0.36% | 57,987,321 | 73.09% | 4,503,042 | 5.68% | 13.12 |
| 03/28/13 | 459,138 | 1,342,069 | 1.69% | 5 | 50 | 79,334,230 | 2,004,759 | $2.70 | $214.2 | $208.8 | 0.37% | 57,987,321 | 73.09% | 4,540,470 | 5.72% | 13.50 |
| 04/01/13 | 860,359 | -- | -- | 5 | 50 | 79,253,000 | 2,004,759 | $2.63 | $208.4 | $203.2 | 0.38% | 63,176,314 | 79.71% | 4,540,470 | 5.73% | 12.37 |
| 04/02/13 | 439,046 | -- | -- | 5 | 50 | 79,253,000 | 2,004,759 | $2.61 | $206.9 | $201.6 | 0.38% | 63,176,314 | 79.71% | 4,540,470 | 5.73% | 12.31 |
| 04/03/13 | 499,136 | -- | -- | 5 | 50 | 79,253,000 | 2,004,759 | $2.61 | $206.9 | $201.6 | 0.38% | 63,176,314 | 79.71% | 4,540,470 | 5.73% | 12.13 |
| 04/04/13 | 22,983,400 | -- | -- | 5 | 56 | 79,253,000 | 2,004,759 | $1.37 | $108.6 | $105.8 | 1.47% | 63,176,314 | 79.71% | 4,540,470 | 5.73% | 3.01 |
| 04/05/13 | 17,069,387 | 41,851,328 | 52.81% | 5 | 56 | 79,253,000 | 2,004,759 | $1.57 | $124.4 | $121.3 | 0.64% | 63,176,314 | 79.71% | 4,540,470 | 5.73% | 1.94 |
| 04/08/13 | 4,572,419 | -- | -- | 5 | 55 | 79,253,000 | 2,004,759 | $1.46 | $115.7 | $112.8 | 0.69% | 63,176,314 | 79.71% | 4,540,470 | 5.73% | 1.78 |
| 04/09/13 | 3,005,581 | -- | -- | 5 | 55 | 79,253,000 | 2,004,759 | $1.47 | $116.5 | $113.6 | 0.68% | 63,176,314 | 79.71% | 4,540,470 | 5.73% | 1.69 |
| 04/10/13 | 1,096,505 | -- | -- | 5 | 55 | 79,253,000 | 2,004,759 | $1.45 | $114.9 | $112.0 | 0.69% | 63,176,314 | 79.71% | 4,540,470 | 5.73% | 1.67 |
| 04/11/13 | 977,785 | -- | -- | 5 | 55 | 79,253,000 | 2,004,759 | $1.44 | $114.1 | $111.2 | 0.69% | 63,176,314 | 79.71% | 4,540,470 | 5.73% | 1.65 |
| 04/12/13 | 1,348,901 | 11,001,191 | 13.88% | 5 | 55 | 79,253,000 | 2,004,759 | $1.50 | $118.9 | $115.9 | 0.66% | 63,176,314 | 79.71% | 4,540,470 | 5.73% | 1.62 |
| 04/15/13 | 1,316,172 | -- | -- | 5 | 55 | 79,253,000 | 2,004,759 | $1.43 | $113.3 | $110.5 | 0.70% | 63,176,314 | 79.71% | 10,113,407 | 12.76% | 3.54 |
| 04/16/13 | 792,755 | -- | -- | 5 | 55 | 79,253,000 | 2,004,759 | $1.43 | $113.3 | $110.5 | 0.70% | 63,176,314 | 79.71% | 10,113,407 | 12.76% | 3.51 |
| 04/17/13 | 1,051,994 | -- | -- | 5 | 55 | 79,253,000 | 2,004,759 | $1.38 | $109.4 | $106.6 | 0.72% | 63,176,314 | 79.71% | 10,113,407 | 12.76% | 3.46 |
| 04/18/13 | 1,783,813 | -- | -- | 5 | 55 | 79,253,000 | 2,004,759 | $1.27 | $100.7 | $98.1 | 0.79% | 63,176,314 | 79.71% | 10,113,407 | 12.76% | 3.38 |

Exhibit 3
Market Efficiency Statistics for Exide Common Stock

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity ($ mn) | Market Capitalization of Public Float ($ mn) | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |
| 04/19/13 | 686,956 | 5,631,690 | 7.11% | 5 | 57 | 79,253,000 | 2,004,759 | $1.31 | $103.8 | $101.2 | 0.76% | 63,176,314 | 79.71% | 10,113,407 | 12.76% | 3.36 |
| 04/22/13 | 1,151,978 | -- | -- | 5 | 57 | 79,253,000 | 2,004,759 | $1.45 | $114.9 | $112.0 | 0.69% | 63,176,314 | 79.71% | 10,113,407 | 12.76% | 3.32 |
| 04/23/13 | 956,869 | -- | -- | 5 | 57 | 79,253,000 | 2,004,759 | $1.47 | $116.5 | $113.6 | 0.68% | 63,176,314 | 79.71% | 10,113,407 | 12.76% | 3.29 |
| 04/24/13 | 905,555 | -- | -- | 5 | 57 | 79,253,000 | 2,004,759 | $1.34 | $106.2 | $103.5 | 0.75% | 63,176,314 | 79.71% | 10,113,407 | 12.76% | 3.26 |
| 04/25/13 | 10,212,951 | -- | -- | 5 | 57 | 79,253,000 | 2,004,759 | $1.02 | $80.8 | $78.8 | 0.99% | 63,176,314 | 79.71% | 10,113,407 | 12.76% | 2.80 |
| 04/26/13 | 7,080,824 | 20,308,177 | 25.62% | 5 | 57 | 79,253,000 | 2,004,759 | $0.84 | $66.3 | $64.6 | 0.13% | 63,176,314 | 79.71% | 10,113,407 | 12.76% | 2.57 |
| 04/29/13 | 2,904,012 | -- | -- | 5 | 57 | 79,253,000 | 2,004,759 | $0.82 | $65.0 | $63.4 | 0.01% | 63,176,314 | 79.71% | 10,113,407 | 12.76% | 2.50 |
| 04/30/13 | 3,691,239 | -- | -- | 5 | 58 | 79,253,000 | 2,004,759 | $0.85 | $67.1 | $65.4 | 0.14% | 63,176,314 | 79.71% | 10,270,260 | 12.96% | 2.44 |
| 05/01/13 | 1,435,079 | -- | -- | 5 | 58 | 79,253,000 | 2,004,759 | $0.79 | $62.8 | $61.2 | 0.13% | 63,176,314 | 79.71% | 10,270,260 | 12.96% | 2.42 |
| 05/02/13 | 6,549,024 | -- | -- | 5 | 58 | 79,253,000 | 2,004,759 | $0.79 | $62.5 | $60.9 | 0.01% | 63,176,314 | 79.71% | 10,270,260 | 12.96% | 2.99 |
| 05/03/13 | 1,242,397 | 15,821,751 | 19.96% | 5 | 58 | 79,253,000 | 2,004,759 | $0.75 | $59.8 | $58.3 | 0.01% | 63,176,314 | 79.71% | 10,270,260 | 12.96% | 3.89 |
| 05/06/13 | 1,867,758 | -- | -- | 5 | 58 | 79,253,000 | 2,004,759 | $0.68 | $54.0 | $52.6 | 0.01% | 63,176,314 | 79.71% | 10,270,260 | 12.96% | 4.10 |
| 05/07/13 | 1,846,229 | -- | -- | 5 | 58 | 79,253,000 | 2,004,759 | $0.67 | $53.1 | $51.8 | 0.01% | 63,176,314 | 79.71% | 10,270,260 | 12.96% | 4.20 |
| 05/08/13 | 2,010,701 | -- | -- | 5 | 57 | 79,253,000 | 2,004,759 | $0.67 | $53.2 | $51.9 | 0.13% | 63,176,314 | 79.71% | 10,270,260 | 12.96% | 4.12 |
| 05/09/13 | 3,502,203 | -- | -- | 5 | 57 | 79,253,000 | 2,004,759 | $0.83 | $66.0 | $64.3 | 0.13% | 63,176,314 | 79.71% | 10,270,260 | 12.96% | 3.92 |
| 05/10/13 | 3,769,463 | 12,996,354 | 16.40% | 5 | 57 | 79,253,000 | 2,004,759 | $0.88 | $69.4 | $67.6 | 0.58% | 63,176,314 | 79.71% | 10,270,260 | 12.96% | 3.75 |
| 05/13/13 | 4,569,648 | -- | -- | 5 | 57 | 79,253,000 | 2,004,759 | $0.96 | $75.7 | $73.8 | 0.17% | 63,176,314 | 79.71% | 10,270,260 | 12.96% | 3.54 |
| 05/14/13 | 2,138,600 | -- | -- | 5 | 57 | 79,253,000 | 2,004,759 | $0.90 | $71.3 | $69.5 | 0.01% | 63,176,314 | 79.71% | 10,270,260 | 12.96% | 3.46 |
| 05/15/13 | 1,518,123 | -- | -- | 5 | 56 | 79,253,000 | 2,004,759 | $0.84 | $66.4 | $64.7 | 0.26% | 63,176,314 | 79.71% | 13,772,233 | 17.38% | 4.60 |
| 05/16/13 | 1,376,195 | -- | -- | 5 | 56 | 79,324,489 | 2,004,759 | $0.81 | $64.5 | $62.9 | 0.05% | 63,176,314 | 79.64% | 13,772,233 | 17.36% | 4.64 |
| 05/17/13 | 2,425,176 | 12,027,742 | 15.16% | 5 | 56 | 79,324,489 | 2,004,759 | $0.90 | $71.2 | $69.4 | 0.23% | 63,176,314 | 79.64% | 13,772,233 | 17.36% | 4.50 |
| 05/20/13 | 2,327,509 | -- | -- | 5 | 56 | 79,324,489 | 2,004,759 | $0.87 | $69.3 | $67.6 | 0.14% | 63,176,314 | 79.64% | 13,772,233 | 17.36% | 4.42 |
| 05/21/13 | 1,380,362 | -- | -- | 5 | 56 | 79,324,489 | 2,004,759 | $0.86 | $68.5 | $66.8 | 0.14% | 63,176,314 | 79.64% | 13,772,233 | 17.36% | 4.39 |
| 05/22/13 | 1,666,540 | -- | -- | 5 | 56 | 79,324,489 | 2,004,759 | $0.83 | $65.8 | $64.2 | 0.14% | 63,176,314 | 79.64% | 13,772,233 | 17.36% | 4.34 |
| 05/23/13 | 1,960,314 | -- | -- | 5 | 56 | 79,324,489 | 2,004,759 | $0.78 | $62.1 | $60.6 | 0.01% | 63,176,314 | 79.64% | 13,772,233 | 17.36% | 4.98 |
| 05/24/13 | 27,142,458 | 34,477,183 | 43.46% | 4 | 56 | 79,324,489 | 2,004,759 | $0.45 | $35.7 | $34.8 | 0.16% | 63,176,314 | 79.64% | 13,772,233 | 17.36% | 3.66 |

**Class Period (6/1/2011 - 5/24/2013)**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 513,153,845 | 503,824,131 | | | | | | | | | | | | | | |
| Maximum | 27,142,458 | 41,851,328 | 52.81% | 10 | 58 | 79,334,230 | 2,004,759 | $9.71 | $753.3 | $734.5 | 1.47% | 68,600,954 | 88.0% | 13,772,233 | 17.4% | 16.3 |
| Average | 1,028,364 | 4,891,496 | 6.22% | 8 | 53 | 78,546,984 | 1,690,787 | $3.47 | $272.2 | $266.4 | 0.31% | 60,468,960 | 77.0% | 5,248,967 | 6.7% | 7.2 |
| Median | 651,060 | 3,424,795 | 4.38% | 8 | 53 | 78,351,000 | 1,392,109 | $3.10 | $243.0 | $237.6 | 0.32% | 58,880,461 | 75.2% | 4,857,660 | 6.2% | 6.7 |
| Minimum | 143,849 | 1,107,120 | 1.40% | 4 | 44 | 77,580,059 | 1,392,109 | $0.45 | $35.7 | $34.8 | 0.01% | 55,152,243 | 70.4% | 3,219,229 | 4.1% | 1.6 |

**Average Weekly Volume/Shares Outstanding by Quarter:**

| | | |
|---|---|---|
| 06/01/2011 - 09/30/2011 | 4,504,921 | 5.78% |
| 10/01/2011 - 12/31/2011 | 4,984,376 | 6.38% |
| 01/01/2012 - 03/31/2012 | 5,766,849 | 7.37% |
| 04/01/2012 - 06/30/2012 | 3,197,383 | 4.08% |
| 07/01/2012 - 09/30/2012 | 2,778,666 | 3.55% |
| 10/01/2012 - 12/31/2012 | 2,012,033 | 2.54% |
| 01/01/2013 - 05/24/2013 | 8,744,262 | 11.03% |

**Exhibit 3**
**Market Efficiency Statistics for Exide Common Stock**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Shares Outstanding | Analysts | Market Makers | Shares Outstanding | Insider Holdings | Price | Market Capitalization of Equity ($ mn) | Market Capitalization of Public Float ($ mn) | Bid-Ask Spread | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding | Short Interest | Short Interest as a % of Shares Outstanding | Short Interest Ratio (days) |

Notes:

[1] Trading Date.

[2] Reported Volume.  Source Bloomberg.

[3] Weekly volume is sum of volume during the week and excludes the partial first week of the Class Period.

[4] = [3] / [7].

[5] Number of analysts providing Buy/Sell/Hold recommendations for Exide's common stock.  If the number of analysts was not available on a day, then the data was used from the most recent prior day where the number of analysts was available.  Source: Bloomberg.

[6] Number of market makers.  If the number of market makers were not provided or is equal to zero on a day, then the data from the previous day in which the number of market makers was provided was used.  Source: CRSP.

[7] Shares outstanding.  Source: SEC filings (10Qs, 10Ks, and proxies).

[8] Insider holdings.  Source: SEC filings (proxies).

[9] Composite last stock price.  Source: Bloomberg.

[10] = [7] x [9] / 1,000,000.

[11] = ([7]-[8]) x [9] / 1,000,000.

[12] Bid-Ask Spread.  Ask price less bid price, divided by mid-point of bid and ask prices. Negative and zero bid-ask spreads are reported as "--." Source: CRSP.

[13] Institutional holdings measured at end of each quarter.  Source: Thomson Reuters On Demand (includes data from 13-G filings, 13-F filings, and Aggregate Mutual Fund filings).

[14] = [13] / [7].

[15] Short interest.  Source: Bloomberg.

[16] = [15] / [7].

[17] = [15] / rolling average volume for 20 trading days through the current day from [2].

**Exhibit 4**
**Benchmark Description Analysis**

| Benchmark Analysis | Source | Variables & Calculation | Frequency | Criteria |
|---|---|---|---|---|
| Bid-Ask Spread | CRSP | "Closing Ask" less "Closing Bid", divided by the midpoint of "Closing Ask" and "Closing Bid" | Daily within the Class Period | - Ordinary common shares of U.S. companies (share code less than or equal to 11)<br>- Listed on the NASDAQ (exchange code equal to 3)<br>- Exclude observations for the following reasons: |
| Market Capitalization | CRSP | "Price" multiplied by "Number of Shares Outstanding" | Daily within the Class Period |     (1) non-active (trade status not equal to A);<br>    (2) ask price less than or equal to the bid price;<br>    (3) ask price that is more than $5 greater than the bid price;<br>    (4) missing bid price, ask price, closing price or shares outstanding;<br>    (5) less than 100 observations |
| Short Interest as a % of Shares Outstanding | Bloomberg | "Short Interest" divided by "Current Shares Outstanding" | At the end of each quarter within the Class Period and as of 6/1/2011 and 5/24/2013 | - Members in NASDAQ Composite Index (CCMP) at each date<br>- "Security Type" equals "Common stock"<br>- "Primary Security Composite Exchange Code" equals "US"<br>- For Institutional Ownership as a % of Shares Outstanding, observations excluded<br>  if "Instit Owner % Shares Out" is over 100% |
| Short Interest Ratio | Bloomberg | "Short Interest Ratio" | | |
| Institutional Ownership as a % of Shares Outstanding | Bloomberg | "Instit Owner % Shares Out" | | |
| Turnover | Bloomberg | Total value traded over a quarter ("Turnover / Traded Value") divided by average market capitalization over the quarter ("Average Historical Market Capitalization") | Quarterly data for each quarter within the Class Period | - Members in NASDAQ Composite Index (CCMP) at each quarter end<br>- "Security Type" equals "Common stock"<br>- "Primary Security Composite Exchange Code" equals "US" |

**Exhibit 5**

**Participation in Exide Quarterly Conference Calls and Industry Conference by Analysts/Investors**

**from June 1, 2011 to May 24, 2013**

| Analyst/Investor | [1] Count of Quarterly Conference Calls | [2] 6/2/2011 | [3] 8/5/2011 | [4] 11/8/2011 | [5] 2/10/2012 | [6] 6/8/2012 | [7] 8/3/2012 | [8] 11/12/2012 | [9] 2/7/2013 | [10] Industry Conference 8/10/2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarterly Conference Calls | | | | | |
| ALJ Capital | 2 | | | x | x | | | | | |
| Ardour Capital | 3 | x | x | x | | | | | | |
| Assurant | 2 | | | | | x | x | | | |
| Bayside Capital | 5 | | | | x | x | x | x | x | |
| BB&T | 1 | | | | x | | | | | |
| Bennett Management | 1 | | | | | | | x | | |
| BNP | 1 | x | | | | | | | | |
| Cantor Fitzgerald | 2 | | | | | x | | | x | |
| Claren Road Asset Management | 1 | | | x | | | | | | |
| Cohanzick | 1 | | | | | | | | x | |
| CRT Capital Group | 6 | | x | | x | x | x | x | x | |
| Dalton Investment | 2 | | | | x | x | | | | |
| Davidson Kempner | 1 | | | | | | | x | | |
| Deutsche Bank | 4 | x | x | x | | | | | x | |
| Federated Investors | 2 | | x | | | | | | x | |
| Gleacher | 2 | | x | | | | | | x | |
| GLG Ore Hill | 2 | | | | x | x | | | | |
| Goldman Sachs | 2 | | | | | x | | | x | |
| Guggenheim Partners | 3 | | | | x | | x | | x | |
| Independent Credit Research | 3 | | | | x | x | | x | | |
| Jefferies | 1 | | | | | | | | x | x |
| Macquarie | 4 | | | | x | x | x | x | | |
| Maxim Group | 8 | x | x | x | x | x | x | x | x | |
| McGregor Enterprise | 1 | | | | | | | x | | |
| MLK Investment Management | 1 | | | | x | | | | | |
| Muznik | 3 | x | | | x | | | x | | |
| New Salem Investment | 1 | | | | x | | | | | |
| Noble Financial | 2 | x | x | | | | | | | |
| Nomura | 4 | | | | x | | x | x | x | |
| Odeon Capital | 1 | | | | x | | | | | |
| Piper Jaffray | 3 | | | x | x | x | | | | |
| Rafferty Capital Markets | 2 | | x | x | | | | | | |
| Sidoti & Company | 3 | x | x | x | | | | | | |
| Stifel Nicolaus | 5 | x | x | x | | x | x | | | |
| Tontine Partners | 2 | x | | | | x | | | | |
| Wedbush Securities | 8 | x | x | x | x | x | x | x | x | |
| Wolf Capital | 1 | | | | x | | | | | |

**Notes:**

[1]  Equals count of "x"s in [2] through [9].

[2]  "Q4 2011 Earnings Call," Bloomberg Transcripts, June 2, 2011.

[3]  "Q1 2012 Earnings Call," Bloomberg Transcripts, August 5, 2011.

[4]  "Q2 2012 Earnings Call," Bloomberg Transcripts, November 8, 2011.

[5]  "Q3 2012 Earnings Call," Bloomberg Transcripts, February 10, 2012.

[6]  "Q4 2012 Earnings Call," Bloomberg Transcripts, June 8, 2012.

[7]  "Q1 2013 Earnings Call," Bloomberg Transcripts, August 3, 2012.

[8]  "Q2 2013 Earnings Call," Bloomberg Transcripts, November 12, 2012.

[9]  "Q3 2013 Earnings Call," Bloomberg Transcripts, February 7, 2013.

[10]  "Jefferies Global Industrial and A&D Conference," Bloomberg Transcripts, August 10, 2011.

**Exhibit 6**
**Daily Data for Exide Common Stock**
**June 1, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | | [10] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Common Stock | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | | Change |
| 06/01/11 | 1,283,592 | $9.71 | -1.52% | -2.27% | -4.40% | -5.09% | 3.57% | 1.00 | | $0.35 |
| 06/02/11 | 6,059,571 | $7.35 | -24.30% | -0.12% | -0.43% | -0.65% | -23.65% | -6.61 | ** | -$2.30 |
| 06/03/11 | 1,986,551 | $7.76 | 5.58% | -0.97% | -0.80% | -1.19% | 6.77% | 1.89 | | $0.50 |
| 06/06/11 | 1,917,139 | $7.35 | -5.28% | -1.07% | -1.50% | -1.92% | -3.36% | -0.94 | | -$0.26 |
| 06/07/11 | 1,331,217 | $7.40 | 0.68% | -0.09% | 0.10% | -0.11% | 0.79% | 0.22 | | $0.06 |
| 06/08/11 | 860,953 | $7.24 | -2.16% | -0.40% | -1.68% | -1.98% | -0.18% | -0.05 | | -$0.01 |
| 06/09/11 | 858,143 | $7.36 | 1.66% | 0.74% | 1.85% | 1.82% | -0.17% | -0.05 | | -$0.01 |
| 06/10/11 | 873,965 | $7.30 | -0.82% | -1.40% | -2.14% | -2.64% | 1.82% | 0.51 | | $0.13 |
| 06/13/11 | 928,672 | $6.95 | -4.79% | 0.10% | -1.05% | -1.24% | -3.55% | -0.99 | | -$0.26 |
| 06/14/11 | 899,208 | $7.24 | 4.17% | 1.27% | 3.30% | 3.40% | 0.77% | 0.22 | | $0.05 |
| 06/15/11 | 625,325 | $7.10 | -1.93% | -1.74% | -2.93% | -3.50% | 1.57% | 0.44 | | $0.11 |
| 06/16/11 | 1,020,653 | $7.10 | 0.00% | 0.19% | -0.35% | -0.51% | 0.51% | 0.14 | | $0.04 |
| 06/17/11 | 1,441,673 | $6.81 | -4.08% | 0.31% | 0.97% | 0.85% | -4.93% | -1.38 | | -$0.35 |
| 06/20/11 | 837,238 | $7.03 | 3.23% | 0.54% | 0.71% | 0.62% | 2.61% | 0.73 | | $0.18 |
| 06/21/11 | 999,075 | $7.37 | 4.84% | 1.35% | 3.83% | 3.95% | 0.88% | 0.25 | | $0.06 |
| 06/22/11 | 613,989 | $7.28 | -1.22% | -0.64% | -0.26% | -0.58% | -0.64% | -0.18 | | -$0.05 |
| 06/23/11 | 878,127 | $7.28 | 0.00% | -0.28% | 1.17% | 0.94% | -0.94% | -0.26 | | -$0.07 |
| 06/24/11 | 1,187,054 | $7.07 | -2.88% | -1.17% | -0.10% | -0.52% | -2.36% | -0.66 | | -$0.17 |
| 06/27/11 | 1,103,930 | $7.34 | 3.82% | 0.92% | 0.18% | 0.16% | 3.66% | 1.02 | | $0.26 |
| 06/28/11 | 528,639 | $7.43 | 1.23% | 1.32% | 2.02% | 2.11% | -0.88% | -0.25 | | -$0.06 |
| 06/29/11 | 725,449 | $7.42 | -0.13% | 0.84% | 1.64% | 1.63% | -1.76% | -0.49 | | -$0.13 |
| 06/30/11 | 735,840 | $7.64 | 2.96% | 1.01% | 0.81% | 0.82% | 2.15% | 0.60 | | $0.16 |
| 07/01/11 | 748,874 | $7.86 | 2.88% | 1.45% | 1.31% | 1.41% | 1.47% | 0.41 | | $0.11 |
| 07/05/11 | 603,414 | $7.63 | -2.93% | -0.13% | -0.65% | -0.88% | -2.05% | -0.57 | | -$0.16 |
| 07/06/11 | 428,203 | $7.59 | -0.52% | 0.14% | 0.92% | 0.76% | -1.29% | -0.36 | | -$0.10 |
| 07/07/11 | 874,143 | $7.72 | 1.71% | 1.05% | 2.25% | 2.29% | -0.58% | -0.16 | | -$0.04 |
| 07/08/11 | 431,855 | $7.60 | -1.55% | -0.70% | -2.36% | -2.72% | 1.17% | 0.33 | | $0.09 |
| 07/11/11 | 521,362 | $7.31 | -3.82% | -1.81% | -3.29% | -3.88% | 0.06% | 0.02 | | $0.00 |
| 07/12/11 | 407,832 | $7.26 | -0.68% | -0.44% | -0.72% | -1.01% | 0.33% | 0.09 | | $0.02 |
| 07/13/11 | 590,021 | $7.50 | 3.31% | 0.32% | 0.94% | 0.82% | 2.48% | 0.69 | | $0.18 |
| 07/14/11 | 821,848 | $7.09 | -5.47% | -0.67% | -1.42% | -1.76% | -3.70% | -1.04 | | -$0.28 |
| 07/15/11 | 594,924 | $7.15 | 0.85% | 0.56% | 0.19% | 0.10% | 0.74% | 0.21 | | $0.05 |
| 07/18/11 | 437,572 | $7.09 | -0.84% | -0.81% | -1.77% | -2.15% | 1.31% | 0.37 | | $0.09 |
| 07/19/11 | 530,373 | $7.38 | 4.09% | 1.63% | 2.22% | 2.37% | 1.72% | 0.48 | | $0.12 |
| 07/20/11 | 365,870 | $7.31 | -0.95% | -0.05% | -0.05% | -0.25% | -0.70% | -0.19 | | -$0.05 |
| 07/21/11 | 593,661 | $7.44 | 1.78% | 1.36% | -0.07% | -0.02% | 1.79% | 0.50 | | $0.13 |
| 07/22/11 | 968,488 | $7.75 | 4.17% | 0.09% | 0.63% | 0.46% | 3.70% | 1.04 | | $0.28 |
| 07/25/11 | 693,876 | $7.67 | -1.03% | -0.56% | -1.12% | -1.44% | 0.41% | 0.11 | | $0.03 |
| 07/26/11 | 621,912 | $7.61 | -0.78% | -0.41% | -2.22% | -2.53% | 1.75% | 0.49 | | $0.13 |
| 07/27/11 | 1,100,658 | $7.25 | -4.73% | -2.03% | -3.81% | -4.45% | -0.28% | -0.08 | | -$0.02 |
| 07/28/11 | 508,815 | $7.23 | -0.28% | -0.31% | 0.62% | 0.38% | -0.65% | -0.18 | | -$0.05 |
| 07/29/11 | 600,672 | $7.16 | -0.97% | -0.64% | 0.48% | 0.18% | -1.15% | -0.32 | | -$0.08 |
| 08/01/11 | 643,953 | $7.20 | 0.56% | -0.41% | -0.26% | -0.54% | 1.10% | 0.31 | | $0.08 |
| 08/02/11 | 1,024,427 | $6.70 | -6.94% | -2.56% | -7.00% | -7.80% | 0.85% | 0.24 | | $0.06 |
| 08/03/11 | 858,015 | $6.90 | 2.99% | 0.54% | 0.81% | 0.73% | 2.25% | 0.63 | | $0.15 |
| 08/04/11 | 1,289,368 | $6.12 | -11.30% | -4.78% | -9.18% | -10.43% | -0.87% | -0.24 | | -$0.06 |
| 08/05/11 | 2,197,139 | $5.30 | -13.40% | -0.06% | -2.85% | -3.11% | -10.29% | -2.88 | ** | -$0.63 |
| 08/08/11 | 2,206,880 | $4.52 | -14.72% | -6.65% | -11.43% | -13.07% | -1.65% | -0.46 | | -$0.09 |
| 08/09/11 | 2,000,175 | $4.93 | 9.07% | 4.74% | 8.15% | 8.98% | 0.09% | 0.03 | | $0.00 |
| 08/10/11 | 1,763,566 | $4.75 | -3.65% | -4.37% | -5.22% | -6.33% | 2.67% | 0.75 | | $0.13 |
| 08/11/11 | 2,638,834 | $5.00 | 5.26% | 4.65% | 7.82% | 8.63% | -3.37% | -0.94 | | -$0.16 |
| 08/12/11 | 1,462,292 | $4.99 | -0.20% | 0.53% | 2.38% | 2.33% | -2.53% | -0.71 | | -$0.13 |
| 08/15/11 | 1,314,182 | $5.61 | 12.42% | 2.19% | 2.53% | 2.78% | 9.64% | 2.70 | ** | $0.48 |
| 08/16/11 | 927,815 | $5.29 | -5.70% | -0.96% | -2.51% | -2.93% | -2.78% | -0.78 | | -$0.16 |
| 08/17/11 | 772,495 | $5.12 | -3.21% | 0.12% | -1.48% | -1.68% | -1.53% | -0.43 | | -$0.08 |

**Exhibit 6**
**Daily Data for Exide Common Stock**
**June 1, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | Common Stock | | | Market | Industry | Predicted | Excess | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | Change |
| 08/18/11 | 1,189,712 | $4.68 | -8.59% | -4.45% | -8.30% | -9.47% | 0.88% | 0.25 | $0.04 |
| 08/19/11 | 887,502 | $4.54 | -2.99% | -1.50% | -5.16% | -5.73% | 2.73% | 0.76 | $0.13 |
| 08/22/11 | 944,389 | $4.59 | 1.10% | 0.03% | -1.32% | -1.54% | 2.64% | 0.74 | $0.12 |
| 08/23/11 | 1,221,237 | $4.68 | 1.96% | 3.43% | 4.64% | 5.17% | -3.21% | -0.90 | -$0.15 |
| 08/24/11 | 1,097,312 | $4.94 | 5.56% | 1.33% | 3.59% | 3.70% | 1.85% | 0.52 | $0.09 |
| 08/25/11 | 780,480 | $4.78 | -3.24% | -1.55% | -3.40% | -3.95% | 0.71% | 0.20 | $0.04 |
| 08/26/11 | 741,307 | $4.89 | 2.30% | 1.53% | 2.70% | 2.83% | -0.53% | -0.15 | -$0.03 |
| 08/29/11 | 662,608 | $5.38 | 10.02% | 2.84% | 7.28% | 7.74% | 2.28% | 0.64 | $0.11 |
| 08/30/11 | 665,928 | $5.55 | 3.16% | 0.26% | 0.73% | 0.60% | 2.56% | 0.72 | $0.14 |
| 08/31/11 | 834,834 | $5.64 | 1.62% | 0.50% | 0.70% | 0.61% | 1.01% | 0.28 | $0.06 |
| 09/01/11 | 717,414 | $5.33 | -5.50% | -1.18% | -2.25% | -2.71% | -2.79% | -0.78 | -$0.16 |
| 09/02/11 | 969,533 | $4.84 | -9.19% | -2.52% | -4.26% | -5.00% | -4.20% | -1.17 | -$0.22 |
| 09/06/11 | 1,184,883 | $4.81 | -0.62% | -0.74% | -2.00% | -2.37% | 1.75% | 0.49 | $0.08 |
| 09/07/11 | 790,891 | $5.01 | 4.16% | 2.89% | 5.35% | 5.78% | -1.62% | -0.45 | -$0.08 |
| 09/08/11 | 767,330 | $4.81 | -3.99% | -1.06% | -3.10% | -3.55% | -0.45% | -0.12 | -$0.02 |
| 09/09/11 | 811,819 | $4.64 | -3.53% | -2.67% | -4.14% | -4.90% | 1.37% | 0.38 | $0.07 |
| 09/12/11 | 728,931 | $4.56 | -1.72% | 0.70% | -0.69% | -0.77% | -0.95% | -0.27 | -$0.04 |
| 09/13/11 | 609,527 | $4.64 | 1.75% | 0.95% | 3.02% | 3.06% | -1.30% | -0.36 | -$0.06 |
| 09/14/11 | 837,064 | $4.79 | 3.23% | 1.35% | 3.06% | 3.17% | 0.06% | 0.02 | $0.00 |
| 09/15/11 | 701,057 | $5.03 | 5.01% | 1.74% | 3.27% | 3.45% | 1.56% | 0.44 | $0.07 |
| 09/16/11 | 753,359 | $4.99 | -0.80% | 0.57% | 0.05% | -0.03% | -0.76% | -0.21 | -$0.04 |
| 09/19/11 | 605,921 | $4.81 | -3.61% | -0.98% | -2.22% | -2.64% | -0.97% | -0.27 | -$0.05 |
| 09/20/11 | 673,803 | $4.48 | -6.86% | -0.16% | -2.43% | -2.70% | -4.16% | -1.16 | -$0.20 |
| 09/21/11 | 686,561 | $4.30 | -4.02% | -2.94% | -7.35% | -8.22% | 4.20% | 1.17 | $0.19 |
| 09/22/11 | 1,447,419 | $3.85 | -10.47% | -3.19% | -5.45% | -6.34% | -4.13% | -1.15 | -$0.18 |
| 09/23/11 | 1,310,955 | $3.97 | 3.12% | 0.62% | 1.86% | 1.81% | 1.31% | 0.37 | $0.05 |
| 09/26/11 | 675,222 | $4.13 | 4.03% | 2.33% | 2.33% | 2.60% | 1.43% | 0.40 | $0.06 |
| 09/27/11 | 660,326 | $4.34 | 5.08% | 1.07% | 3.98% | 4.06% | 1.03% | 0.29 | $0.04 |
| 09/28/11 | 749,467 | $3.95 | -8.99% | -2.04% | -5.02% | -5.69% | -3.30% | -0.92 | -$0.14 |
| 09/29/11 | 1,170,955 | $4.18 | 5.82% | 0.82% | 4.18% | 4.21% | 1.61% | 0.45 | $0.06 |
| 09/30/11 | 796,101 | $4.00 | -4.31% | -2.50% | -5.25% | -6.01% | 1.70% | 0.48 | $0.07 |
| 10/03/11 | 948,532 | $3.76 | -6.00% | -2.84% | -6.54% | -7.38% | 1.38% | 0.39 | $0.06 |
| 10/04/11 | 950,864 | $4.23 | 12.50% | 2.26% | 8.24% | 8.61% | 3.89% | 1.09 | $0.15 |
| 10/05/11 | 568,015 | $4.38 | 3.55% | 1.84% | 5.22% | 5.46% | -1.91% | -0.53 | -$0.08 |
| 10/06/11 | 545,858 | $4.59 | 4.79% | 1.84% | 4.42% | 4.64% | 0.15% | 0.04 | $0.01 |
| 10/07/11 | 628,665 | $4.42 | -3.70% | -0.81% | -1.90% | -2.28% | -1.43% | -0.40 | -$0.07 |
| 10/10/11 | 627,538 | $4.70 | 6.33% | 3.41% | 5.16% | 5.69% | 0.64% | 0.18 | $0.03 |
| 10/11/11 | 627,801 | $4.83 | 2.77% | 0.06% | 0.93% | 0.76% | 2.00% | 0.56 | $0.09 |
| 10/12/11 | 615,585 | $4.92 | 1.86% | 1.00% | 2.03% | 2.06% | -0.20% | -0.05 | -$0.01 |
| 10/13/11 | 516,586 | $4.87 | -1.02% | -0.29% | -0.94% | -1.20% | 0.19% | 0.05 | $0.01 |
| 10/14/11 | 428,473 | $4.92 | 1.03% | 1.74% | 2.89% | 3.06% | -2.04% | -0.57 | -$0.10 |
| 10/17/11 | 837,185 | $4.56 | -7.32% | -1.93% | -3.87% | -4.49% | -2.83% | -0.79 | -$0.14 |
| 10/18/11 | 636,399 | $4.86 | 6.58% | 2.04% | 3.53% | 3.78% | 2.80% | 0.78 | $0.13 |
| 10/19/11 | 447,658 | $4.50 | -7.41% | -1.25% | -3.40% | -3.89% | -3.52% | -0.98 | -$0.17 |
| 10/20/11 | 480,569 | $4.57 | 1.56% | 0.46% | -1.01% | -1.14% | 2.70% | 0.75 | $0.12 |
| 10/21/11 | 400,164 | $4.65 | 1.75% | 1.88% | 4.28% | 4.51% | -2.76% | -0.77 | -$0.13 |
| 10/24/11 | 637,030 | $4.89 | 5.16% | 1.29% | 5.52% | 5.66% | -0.50% | -0.14 | -$0.02 |
| 10/25/11 | 510,420 | $4.70 | -3.89% | -2.00% | -3.92% | -4.56% | 0.67% | 0.19 | $0.03 |
| 10/26/11 | 553,637 | $4.74 | 0.85% | 1.05% | 1.77% | 1.80% | -0.95% | -0.26 | -$0.04 |
| 10/27/11 | 1,111,815 | $5.07 | 6.96% | 3.43% | 6.61% | 7.17% | -0.21% | -0.06 | -$0.01 |
| 10/28/11 | 758,126 | $4.95 | -2.37% | 0.04% | -0.59% | -0.79% | -1.58% | -0.44 | -$0.08 |
| 10/31/11 | 771,632 | $4.50 | -9.09% | -2.47% | -3.40% | -4.12% | -4.97% | -1.39 | -$0.25 |
| 11/01/11 | 1,023,770 | $4.14 | -8.00% | -2.79% | -5.15% | -5.96% | -2.04% | -0.57 | -$0.09 |
| 11/02/11 | 639,972 | $4.51 | 8.94% | 1.62% | 2.11% | 2.25% | 6.68% | 1.87 | $0.28 |
| 11/03/11 | 651,060 | $4.61 | 2.22% | 1.90% | 3.37% | 3.59% | -1.37% | -0.38 | -$0.06 |

**Exhibit 6**
**Daily Data for Exide Common Stock**
**June 1, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | | [10] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Common Stock | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | | Change |
| 11/04/11 | 325,588 | $4.49 | -2.60% | -0.63% | -0.84% | -1.17% | -1.44% | -0.40 | | -$0.07 |
| 11/07/11 | 521,928 | $4.48 | -0.22% | 0.64% | -0.21% | -0.29% | 0.07% | 0.02 | | $0.00 |
| 11/08/11 | 7,507,994 | $3.04 | -32.14% | 1.23% | -0.27% | -0.24% | -31.90% | -8.92 | ** | -$1.43 |
| 11/09/11 | 2,681,428 | $2.88 | -5.26% | -3.66% | -6.70% | -7.69% | 2.43% | 0.68 | | $0.07 |
| 11/10/11 | 1,453,423 | $2.94 | 2.08% | 0.88% | 0.94% | 0.92% | 1.16% | 0.32 | | $0.03 |
| 11/11/11 | 988,599 | $3.01 | 2.38% | 1.95% | 3.15% | 3.37% | -0.99% | -0.28 | | -$0.03 |
| 11/14/11 | 1,018,166 | $2.87 | -4.65% | -0.94% | -1.49% | -1.89% | -2.76% | -0.77 | | -$0.08 |
| 11/15/11 | 2,212,005 | $2.66 | -7.32% | 0.50% | -2.20% | -2.34% | -4.98% | -1.39 | | -$0.14 |
| 11/16/11 | 2,055,811 | $2.77 | 4.14% | -1.63% | -3.63% | -4.19% | 8.33% | 2.33 | * | $0.22 |
| 11/17/11 | 1,945,272 | $2.58 | -6.86% | -1.68% | -3.57% | -4.14% | -2.72% | -0.76 | | -$0.08 |
| 11/18/11 | 1,030,655 | $2.54 | -1.55% | -0.03% | -2.34% | -2.59% | 1.04% | 0.29 | | $0.03 |
| 11/21/11 | 1,026,001 | $2.40 | -5.51% | -1.86% | -3.02% | -3.61% | -1.90% | -0.53 | | -$0.05 |
| 11/22/11 | 790,714 | $2.32 | -3.33% | -0.41% | 0.21% | -0.05% | -3.28% | -0.92 | | -$0.08 |
| 11/23/11 | 1,386,276 | $2.40 | 3.45% | -2.21% | -2.63% | -3.29% | 6.73% | 1.88 | | $0.16 |
| 11/25/11 | 516,696 | $2.42 | 0.83% | -0.25% | -1.52% | -1.79% | 2.62% | 0.73 | | $0.06 |
| 11/28/11 | 1,086,848 | $2.52 | 4.13% | 2.94% | 6.01% | 6.46% | -2.33% | -0.65 | | -$0.06 |
| 11/29/11 | 700,838 | $2.42 | -3.97% | 0.26% | -0.51% | -0.66% | -3.31% | -0.92 | | -$0.08 |
| 11/30/11 | 2,473,367 | $2.76 | 14.05% | 4.35% | 8.08% | 8.84% | 5.21% | 1.46 | | $0.13 |
| 12/01/11 | 2,449,661 | $2.75 | -0.36% | -0.19% | -0.81% | -1.05% | 0.69% | 0.19 | | $0.02 |
| 12/02/11 | 565,637 | $2.71 | -1.45% | -0.02% | 1.24% | 1.06% | -2.51% | -0.70 | | -$0.07 |
| 12/05/11 | 842,106 | $2.75 | 1.48% | 1.03% | 1.70% | 1.73% | -0.25% | -0.07 | | -$0.01 |
| 12/06/11 | 544,370 | $2.71 | -1.45% | 0.11% | -0.73% | -0.92% | -0.54% | -0.15 | | -$0.01 |
| 12/07/11 | 491,515 | $2.75 | 1.48% | 0.23% | -0.26% | -0.41% | 1.89% | 0.53 | | $0.05 |
| 12/08/11 | 828,700 | $2.52 | -8.36% | -2.11% | -3.64% | -4.30% | -4.07% | -1.14 | | -$0.11 |
| 12/09/11 | 718,104 | $2.62 | 3.97% | 1.69% | 2.51% | 2.68% | 1.29% | 0.36 | | $0.03 |
| 12/12/11 | 699,608 | $2.59 | -1.15% | -1.49% | -2.01% | -2.52% | 1.37% | 0.38 | | $0.04 |
| 12/13/11 | 959,693 | $2.48 | -4.25% | -0.85% | -3.97% | -4.39% | 0.15% | 0.04 | | $0.00 |
| 12/14/11 | 1,042,475 | $2.34 | -5.65% | -1.12% | -3.44% | -3.90% | -1.74% | -0.49 | | -$0.04 |
| 12/15/11 | 976,226 | $2.45 | 4.70% | 0.33% | 1.26% | 1.15% | 3.55% | 0.99 | | $0.08 |
| 12/16/11 | 1,816,847 | $2.48 | 1.22% | 0.32% | 0.95% | 0.83% | 0.39% | 0.11 | | $0.01 |
| 12/19/11 | 1,129,614 | $2.35 | -5.24% | -1.17% | -2.73% | -3.19% | -2.05% | -0.57 | | -$0.05 |
| 12/20/11 | 979,353 | $2.50 | 6.38% | 3.00% | 5.10% | 5.55% | 0.83% | 0.23 | | $0.02 |
| 12/21/11 | 641,811 | $2.52 | 0.80% | 0.20% | 0.94% | 0.80% | 0.00% | 0.00 | | $0.00 |
| 12/22/11 | 1,519,600 | $2.79 | 10.71% | 0.85% | 2.26% | 2.27% | 8.45% | 2.36 | * | $0.21 |
| 12/23/11 | 603,406 | $2.78 | -0.36% | 0.90% | 1.84% | 1.84% | -2.20% | -0.62 | | -$0.06 |
| 12/27/11 | 466,631 | $2.75 | -1.08% | 0.01% | -0.75% | -0.96% | -0.12% | -0.03 | | $0.00 |
| 12/28/11 | 586,591 | $2.58 | -6.18% | -1.23% | -2.43% | -2.90% | -3.28% | -0.92 | | -$0.09 |
| 12/29/11 | 703,433 | $2.66 | 3.10% | 1.07% | 1.98% | 2.02% | 1.08% | 0.30 | | $0.03 |
| 12/30/11 | 592,532 | $2.63 | -1.13% | -0.42% | -0.06% | -0.34% | -0.79% | -0.22 | | -$0.02 |
| 01/03/12 | 697,121 | $2.79 | 6.08% | 1.55% | 4.46% | 4.64% | 1.45% | 0.40 | | $0.04 |
| 01/04/12 | 1,255,226 | $2.76 | -1.08% | 0.04% | 0.11% | -0.07% | -1.00% | -0.28 | | -$0.03 |
| 01/05/12 | 541,592 | $2.81 | 1.81% | 0.29% | 1.87% | 1.76% | 0.05% | 0.02 | | $0.00 |
| 01/06/12 | 2,507,076 | $3.13 | 11.39% | -0.22% | 0.60% | 0.37% | 11.01% | 3.08 | ** | $0.31 |
| 01/09/12 | 1,080,883 | $3.12 | -0.32% | 0.23% | 0.78% | 0.64% | -0.96% | -0.27 | | -$0.03 |
| 01/10/12 | 1,363,901 | $3.25 | 4.17% | 0.89% | 4.27% | 4.32% | -0.15% | -0.04 | | $0.00 |
| 01/11/12 | 823,637 | $3.26 | 0.31% | 0.04% | 0.49% | 0.31% | -0.01% | 0.00 | | $0.00 |
| 01/12/12 | 708,025 | $3.24 | -0.61% | 0.24% | 0.65% | 0.51% | -1.13% | -0.31 | | -$0.04 |
| 01/13/12 | 545,890 | $3.19 | -1.54% | -0.49% | -1.43% | -1.75% | 0.20% | 0.06 | | $0.01 |
| 01/17/12 | 1,129,002 | $3.01 | -5.64% | 0.35% | -1.36% | -1.51% | -4.13% | -1.15 | | -$0.13 |
| 01/18/12 | 1,012,904 | $3.23 | 7.31% | 1.13% | 1.01% | 1.04% | 6.27% | 1.75 | | $0.19 |
| 01/19/12 | 873,499 | $3.16 | -2.17% | 0.50% | 1.94% | 1.87% | -4.04% | -1.13 | | -$0.13 |
| 01/20/12 | 988,654 | $3.12 | -1.27% | 0.07% | 0.31% | 0.13% | -1.40% | -0.39 | | -$0.04 |
| 01/23/12 | 833,334 | $3.15 | 0.96% | 0.05% | 1.19% | 1.02% | -0.06% | -0.02 | | $0.00 |
| 01/24/12 | 645,927 | $3.20 | 1.59% | -0.10% | 1.75% | 1.56% | 0.02% | 0.01 | | $0.00 |
| 01/25/12 | 680,518 | $3.22 | 0.63% | 0.87% | 0.24% | 0.21% | 0.42% | 0.12 | | $0.01 |

**Exhibit 6**
**Daily Data for Exide Common Stock**
**June 1, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | | [10] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Common Stock | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | | Change |
| 01/26/12 | 1,677,197 | $3.30 | 2.48% | -0.57% | -0.62% | -0.93% | 3.41% | 0.95 | | $0.11 |
| 01/27/12 | 1,750,847 | $3.50 | 6.06% | -0.15% | 0.35% | 0.13% | 5.93% | 1.66 | | $0.20 |
| 01/30/12 | 1,265,750 | $3.25 | -7.14% | -0.25% | -0.93% | -1.19% | -5.95% | -1.66 | | -$0.21 |
| 01/31/12 | 1,133,528 | $3.30 | 1.54% | -0.05% | -0.15% | -0.36% | 1.90% | 0.53 | | $0.06 |
| 02/01/12 | 1,953,135 | $3.61 | 9.39% | 0.91% | 2.18% | 2.20% | 7.20% | 2.01 | * | $0.24 |
| 02/02/12 | 1,402,887 | $3.61 | 0.00% | 0.12% | 1.39% | 1.24% | -1.24% | -0.35 | | -$0.04 |
| 02/03/12 | 1,280,664 | $3.74 | 3.60% | 1.47% | 3.82% | 3.97% | -0.36% | -0.10 | | -$0.01 |
| 02/06/12 | 1,130,531 | $3.77 | 0.80% | -0.04% | 1.05% | 0.86% | -0.06% | -0.02 | | $0.00 |
| 02/07/12 | 1,920,961 | $4.08 | 8.22% | 0.20% | -0.21% | -0.37% | 8.60% | 2.40 | * | $0.32 |
| 02/08/12 | 2,034,682 | $4.00 | -1.96% | 0.25% | 0.27% | 0.13% | -2.09% | -0.58 | | -$0.09 |
| 02/09/12 | 2,142,010 | $3.99 | -0.25% | 0.15% | 0.35% | 0.19% | -0.44% | -0.12 | | -$0.02 |
| 02/10/12 | 7,673,726 | $3.03 | -24.06% | -0.69% | -1.66% | -2.01% | -22.05% | -6.17 | ** | -$0.88 |
| 02/13/12 | 3,764,967 | $2.89 | -4.62% | 0.70% | 1.78% | 1.74% | -6.36% | -1.78 | | -$0.19 |
| 02/14/12 | 2,909,480 | $2.79 | -3.46% | -0.08% | 0.40% | 0.19% | -3.65% | -1.02 | | -$0.11 |
| 02/15/12 | 1,750,505 | $2.88 | 3.23% | -0.50% | -0.45% | -0.75% | 3.97% | 1.11 | | $0.11 |
| 02/16/12 | 1,322,668 | $3.03 | 5.21% | 1.12% | 2.87% | 2.93% | 2.28% | 0.64 | | $0.07 |
| 02/17/12 | 1,470,957 | $3.07 | 1.32% | 0.24% | -0.22% | -0.38% | 1.70% | 0.47 | | $0.05 |
| 02/21/12 | 1,416,660 | $3.10 | 0.98% | 0.07% | -1.03% | -1.23% | 2.21% | 0.62 | | $0.07 |
| 02/22/12 | 1,295,473 | $3.11 | 0.32% | -0.33% | -1.28% | -1.56% | 1.88% | 0.52 | | $0.06 |
| 02/23/12 | 680,221 | $3.09 | -0.64% | 0.45% | 0.21% | 0.10% | -0.74% | -0.21 | | -$0.02 |
| 02/24/12 | 593,206 | $3.07 | -0.65% | 0.18% | 0.61% | 0.45% | -1.10% | -0.31 | | -$0.03 |
| 02/27/12 | 601,139 | $3.09 | 0.65% | 0.14% | -0.67% | -0.85% | 1.50% | 0.42 | | $0.05 |
| 02/28/12 | 455,037 | $3.08 | -0.32% | 0.35% | -0.35% | -0.48% | 0.16% | 0.04 | | $0.00 |
| 02/29/12 | 1,253,124 | $2.97 | -3.57% | -0.46% | -1.68% | -1.99% | -1.58% | -0.44 | | -$0.05 |
| 03/01/12 | 852,245 | $2.92 | -1.68% | 0.62% | 1.39% | 1.33% | -3.02% | -0.84 | | -$0.09 |
| 03/02/12 | 665,399 | $2.91 | -0.34% | -0.32% | -1.32% | -1.60% | 1.25% | 0.35 | | $0.04 |
| 03/05/12 | 660,118 | $2.85 | -2.06% | -0.38% | -1.73% | -2.03% | -0.03% | -0.01 | | $0.00 |
| 03/06/12 | 924,677 | $2.72 | -4.56% | -1.53% | -3.69% | -4.23% | -0.33% | -0.09 | | -$0.01 |
| 03/07/12 | 1,337,512 | $2.93 | 7.72% | 0.72% | 0.63% | 0.58% | 7.14% | 2.00 | * | $0.19 |
| 03/08/12 | 485,709 | $2.91 | -0.68% | 0.99% | 2.80% | 2.83% | -3.52% | -0.98 | | -$0.10 |
| 03/09/12 | 633,407 | $2.93 | 0.69% | 0.36% | 2.10% | 2.00% | -1.32% | -0.37 | | -$0.04 |
| 03/12/12 | 554,618 | $2.80 | -4.44% | 0.02% | -1.51% | -1.73% | -2.71% | -0.76 | | -$0.08 |
| 03/13/12 | 679,272 | $2.92 | 4.29% | 1.85% | 3.48% | 3.69% | 0.60% | 0.17 | | $0.02 |
| 03/14/12 | 681,931 | $2.96 | 1.37% | -0.12% | -0.20% | -0.42% | 1.79% | 0.50 | | $0.05 |
| 03/15/12 | 682,596 | $3.04 | 2.70% | 0.60% | 0.38% | 0.30% | 2.40% | 0.67 | | $0.07 |
| 03/16/12 | 1,826,765 | $3.14 | 3.29% | 0.11% | 0.10% | -0.07% | 3.36% | 0.94 | | $0.10 |
| 03/19/12 | 1,135,345 | $3.20 | 1.91% | 0.40% | 0.28% | 0.16% | 1.75% | 0.49 | | $0.05 |
| 03/20/12 | 638,025 | $3.17 | -0.94% | -0.30% | -2.04% | -2.33% | 1.39% | 0.39 | | $0.04 |
| 03/21/12 | 1,291,152 | $3.18 | 0.32% | -0.18% | 1.92% | 1.72% | -1.41% | -0.39 | | -$0.04 |
| 03/22/12 | 546,842 | $3.05 | -4.09% | -0.72% | -2.06% | -2.43% | -1.66% | -0.46 | | -$0.05 |
| 03/23/12 | 537,673 | $3.15 | 3.28% | 0.31% | 1.19% | 1.07% | 2.20% | 0.62 | | $0.07 |
| 03/26/12 | 713,015 | $3.22 | 2.22% | 1.39% | 1.90% | 2.00% | 0.22% | 0.06 | | $0.01 |
| 03/27/12 | 325,982 | $3.15 | -2.17% | -0.27% | -1.36% | -1.63% | -0.55% | -0.15 | | -$0.02 |
| 03/28/12 | 579,452 | $3.06 | -2.86% | -0.47% | -1.35% | -1.66% | -1.20% | -0.33 | | -$0.04 |
| 03/29/12 | 276,341 | $3.07 | 0.33% | -0.16% | -0.23% | -0.46% | 0.79% | 0.22 | | $0.02 |
| 03/30/12 | 374,421 | $3.13 | 1.95% | 0.37% | 0.67% | 0.56% | 1.40% | 0.39 | | $0.04 |
| 04/02/12 | 634,171 | $3.13 | 0.00% | 0.76% | 2.02% | 2.00% | -2.00% | -0.56 | | -$0.06 |
| 04/03/12 | 588,540 | $3.05 | -2.56% | -0.38% | -0.83% | -1.11% | -1.44% | -0.40 | | -$0.05 |
| 04/04/12 | 1,675,937 | $2.93 | -3.93% | -1.02% | -2.73% | -3.16% | -0.78% | -0.22 | | -$0.02 |
| 04/05/12 | 514,714 | $2.93 | 0.00% | -0.03% | -0.29% | -0.50% | 0.50% | 0.14 | | $0.01 |
| 04/09/12 | 642,434 | $2.80 | -4.44% | -1.13% | -2.32% | -2.76% | -1.67% | -0.47 | | -$0.05 |
| 04/10/12 | 768,581 | $2.73 | -2.50% | -1.71% | -3.43% | -4.00% | 1.50% | 0.42 | | $0.04 |
| 04/11/12 | 342,518 | $2.80 | 2.56% | 0.76% | 1.14% | 1.10% | 1.46% | 0.41 | | $0.04 |
| 04/12/12 | 613,628 | $2.96 | 5.71% | 1.38% | 2.78% | 2.89% | 2.83% | 0.79 | | $0.08 |
| 04/13/12 | 414,584 | $2.87 | -3.04% | -1.25% | -2.28% | -2.75% | -0.29% | -0.08 | | -$0.01 |

**Exhibit 6**
**Daily Data for Exide Common Stock**
**June 1, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | | Common Stock | | Market | Industry | Predicted | Excess | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | Change |
| 04/16/12 | 320,000 | $2.81 | -2.09% | -0.05% | 0.18% | -0.02% | -2.07% | -0.58 | -$0.06 |
| 04/17/12 | 462,186 | $2.83 | 0.71% | 1.55% | 1.58% | 1.70% | -0.99% | -0.28 | -$0.03 |
| 04/18/12 | 237,917 | $2.79 | -1.41% | -0.40% | -0.72% | -1.01% | -0.41% | -0.11 | -$0.01 |
| 04/19/12 | 457,512 | $2.73 | -2.15% | -0.59% | -2.25% | -2.60% | 0.45% | 0.12 | $0.01 |
| 04/20/12 | 447,632 | $2.83 | 3.66% | 0.12% | -0.55% | -0.73% | 4.39% | 1.23 | $0.12 |
| 04/23/12 | 501,976 | $2.72 | -3.89% | -0.84% | -2.04% | -2.42% | -1.46% | -0.41 | -$0.04 |
| 04/24/12 | 310,750 | $2.80 | 2.94% | 0.37% | 0.41% | 0.29% | 2.65% | 0.74 | $0.07 |
| 04/25/12 | 409,306 | $2.87 | 2.50% | 1.38% | 3.56% | 3.68% | -1.18% | -0.33 | -$0.03 |
| 04/26/12 | 299,585 | $2.82 | -1.74% | 0.67% | 0.71% | 0.65% | -2.40% | -0.67 | -$0.07 |
| 04/27/12 | 415,370 | $2.89 | 2.48% | 0.24% | 0.27% | 0.12% | 2.36% | 0.66 | $0.07 |
| 04/30/12 | 430,171 | $2.88 | -0.35% | -0.39% | -2.85% | -3.17% | 2.83% | 0.79 | $0.08 |
| 05/01/12 | 454,113 | $2.84 | -1.39% | 0.57% | 1.52% | 1.46% | -2.84% | -0.80 | -$0.08 |
| 05/02/12 | 292,644 | $2.80 | -1.41% | -0.24% | -0.44% | -0.69% | -0.72% | -0.20 | -$0.02 |
| 05/03/12 | 228,967 | $2.75 | -1.79% | -0.75% | -3.71% | -4.11% | 2.33% | 0.65 | $0.07 |
| 05/04/12 | 365,312 | $2.75 | 0.00% | -1.61% | -2.98% | -3.53% | 3.53% | 0.99 | $0.10 |
| 05/07/12 | 271,336 | $2.81 | 2.18% | 0.04% | -0.38% | -0.57% | 2.75% | 0.77 | $0.08 |
| 05/08/12 | 515,278 | $2.74 | -2.49% | -0.41% | -0.62% | -0.90% | -1.59% | -0.44 | -$0.04 |
| 05/09/12 | 466,562 | $2.67 | -2.55% | -0.64% | -0.93% | -1.26% | -1.30% | -0.36 | -$0.04 |
| 05/10/12 | 184,001 | $2.69 | 0.75% | 0.28% | 0.66% | 0.53% | 0.22% | 0.06 | $0.01 |
| 05/11/12 | 605,152 | $2.58 | -4.09% | -0.33% | -0.33% | -0.59% | -3.50% | -0.98 | -$0.09 |
| 05/14/12 | 439,636 | $2.50 | -3.10% | -1.10% | -1.91% | -2.34% | -0.76% | -0.21 | -$0.02 |
| 05/15/12 | 559,617 | $2.46 | -1.60% | -0.56% | -1.85% | -2.19% | 0.59% | 0.16 | $0.01 |
| 05/16/12 | 766,760 | $2.39 | -2.85% | -0.41% | -1.34% | -1.63% | -1.21% | -0.34 | -$0.03 |
| 05/17/12 | 510,497 | $2.34 | -2.09% | -1.50% | -3.26% | -3.79% | 1.69% | 0.47 | $0.04 |
| 05/18/12 | 432,390 | $2.34 | 0.00% | -0.74% | -1.33% | -1.68% | 1.68% | 0.47 | $0.04 |
| 05/21/12 | 805,383 | $2.40 | 2.56% | 1.61% | 3.78% | 3.95% | -1.39% | -0.39 | -$0.03 |
| 05/22/12 | 403,790 | $2.36 | -1.67% | 0.05% | 0.33% | 0.15% | -1.82% | -0.51 | -$0.04 |
| 05/23/12 | 574,944 | $2.34 | -0.85% | 0.17% | 1.59% | 1.46% | -2.30% | -0.64 | -$0.05 |
| 05/24/12 | 315,133 | $2.36 | 0.85% | 0.15% | 0.30% | 0.13% | 0.72% | 0.20 | $0.02 |
| 05/25/12 | 338,679 | $2.34 | -0.85% | -0.22% | -0.73% | -0.98% | 0.13% | 0.04 | $0.00 |
| 05/29/12 | 441,599 | $2.36 | 0.85% | 1.12% | 3.54% | 3.62% | -2.76% | -0.77 | -$0.06 |
| 05/30/12 | 387,432 | $2.33 | -1.27% | -1.40% | -3.38% | -3.89% | 2.62% | 0.73 | $0.06 |
| 05/31/12 | 733,215 | $2.32 | -0.43% | -0.22% | -0.94% | -1.20% | 0.77% | 0.21 | $0.02 |
| 06/01/12 | 762,407 | $2.29 | -1.29% | -2.46% | -5.26% | -6.01% | 4.71% | 1.32 | $0.11 |
| 06/04/12 | 601,149 | $2.35 | 2.62% | 0.01% | -2.53% | -2.77% | 5.39% | 1.51 | $0.12 |
| 06/05/12 | 700,293 | $2.40 | 2.13% | 0.58% | 2.18% | 2.13% | 0.00% | 0.00 | $0.00 |
| 06/06/12 | 849,702 | $2.60 | 8.33% | 2.33% | 4.47% | 4.79% | 3.54% | 0.99 | $0.09 |
| 06/07/12 | 1,161,082 | $2.45 | -5.77% | -0.01% | -0.17% | -0.37% | -5.39% | -1.51 | -$0.14 |
| 06/08/12 | 2,504,916 | $2.82 | 15.10% | 0.81% | 2.15% | 2.15% | 12.96% | 3.62 | ** | $0.32 |
| 06/11/12 | 1,697,847 | $2.85 | 1.06% | -1.26% | -3.57% | -4.06% | 5.12% | 1.43 | $0.14 |
| 06/12/12 | 1,271,009 | $2.93 | 2.81% | 1.17% | 1.45% | 1.50% | 1.31% | 0.37 | $0.04 |
| 06/13/12 | 814,510 | $3.01 | 2.73% | -0.67% | -2.34% | -2.70% | 5.43% | 1.52 | $0.16 |
| 06/14/12 | 1,107,405 | $2.85 | -5.32% | 1.08% | 0.91% | 0.93% | -6.25% | -1.75 | -$0.19 |
| 06/15/12 | 1,138,876 | $2.91 | 2.11% | 1.03% | 1.33% | 1.35% | 0.76% | 0.21 | $0.02 |
| 06/18/12 | 515,871 | $2.84 | -2.41% | 0.15% | 0.04% | -0.13% | -2.28% | -0.64 | -$0.07 |
| 06/19/12 | 1,002,489 | $3.09 | 8.80% | 0.98% | 3.61% | 3.66% | 5.14% | 1.44 | $0.15 |
| 06/20/12 | 654,035 | $3.10 | 0.32% | -0.16% | 0.13% | -0.10% | 0.42% | 0.12 | $0.01 |
| 06/21/12 | 740,505 | $3.10 | 0.00% | -2.21% | -3.54% | -4.21% | 4.21% | 1.18 | $0.13 |
| 06/22/12 | 1,859,771 | $3.20 | 3.23% | 0.72% | 1.10% | 1.06% | 2.17% | 0.61 | $0.07 |
| 06/25/12 | 498,613 | $3.12 | -2.50% | -1.58% | -3.26% | -3.81% | 1.31% | 0.37 | $0.04 |
| 06/26/12 | 374,951 | $3.18 | 1.92% | 0.48% | -0.25% | -0.36% | 2.28% | 0.64 | $0.07 |
| 06/27/12 | 840,024 | $3.33 | 4.72% | 0.92% | 1.26% | 1.26% | 3.46% | 0.97 | $0.11 |
| 06/28/12 | 1,036,883 | $3.40 | 2.10% | -0.21% | -0.36% | -0.60% | 2.70% | 0.76 | $0.09 |
| 06/29/12 | 853,684 | $3.36 | -1.18% | 2.50% | 4.21% | 4.55% | -5.73% | -1.60 | -$0.19 |
| 07/02/12 | 560,911 | $3.39 | 0.89% | 0.25% | -0.86% | -1.03% | 1.92% | 0.54 | $0.06 |

**Exhibit 6**
**Daily Data for Exide Common Stock**
**June 1, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | | Common Stock | | Market | Industry | Predicted | Excess | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | Change |
| 07/03/12 | 343,715 | $3.43 | 1.18% | 0.65% | 3.01% | 2.99% | -1.81% | -0.50 | -$0.06 |
| 07/05/12 | 940,704 | $3.58 | 4.37% | -0.47% | 0.76% | 0.50% | 3.88% | 1.08 | $0.13 |
| 07/06/12 | 647,769 | $3.63 | 1.40% | -0.91% | -3.11% | -3.53% | 4.93% | 1.38 | $0.18 |
| 07/09/12 | 862,014 | $3.71 | 2.20% | -0.16% | -1.21% | -1.45% | 3.66% | 1.02 | $0.13 |
| 07/10/12 | 896,506 | $3.55 | -4.31% | -0.81% | -2.75% | -3.14% | -1.17% | -0.33 | -$0.04 |
| 07/11/12 | 378,136 | $3.46 | -2.54% | 0.01% | -1.41% | -1.63% | -0.90% | -0.25 | -$0.03 |
| 07/12/12 | 666,537 | $3.36 | -2.89% | -0.50% | 0.15% | -0.14% | -2.75% | -0.77 | -$0.10 |
| 07/13/12 | 653,934 | $3.44 | 2.38% | 1.65% | 2.02% | 2.17% | 0.21% | 0.06 | $0.01 |
| 07/16/12 | 394,159 | $3.32 | -3.49% | -0.23% | -1.78% | -2.05% | -1.44% | -0.40 | -$0.05 |
| 07/17/12 | 390,082 | $3.35 | 0.90% | 0.74% | 0.85% | 0.80% | 0.10% | 0.03 | $0.00 |
| 07/18/12 | 348,462 | $3.41 | 1.79% | 0.68% | 2.44% | 2.42% | -0.63% | -0.17 | -$0.02 |
| 07/19/12 | 791,398 | $3.24 | -4.99% | 0.28% | 0.85% | 0.72% | -5.71% | -1.60 | -$0.19 |
| 07/20/12 | 356,554 | $3.17 | -2.16% | -1.00% | -2.30% | -2.72% | 0.56% | 0.16 | $0.02 |
| 07/23/12 | 665,231 | $3.04 | -4.10% | -0.89% | -1.33% | -1.71% | -2.39% | -0.67 | -$0.08 |
| 07/24/12 | 824,561 | $2.88 | -5.26% | -0.90% | -3.51% | -3.94% | -1.33% | -0.37 | -$0.04 |
| 07/25/12 | 597,835 | $2.87 | -0.35% | -0.03% | 0.67% | 0.48% | -0.83% | -0.23 | -$0.02 |
| 07/26/12 | 357,016 | $2.95 | 2.79% | 1.66% | 5.62% | 5.83% | -3.04% | -0.85 | -$0.09 |
| 07/27/12 | 530,463 | $3.06 | 3.73% | 1.91% | 5.07% | 5.32% | -1.59% | -0.44 | -$0.05 |
| 07/30/12 | 410,208 | $2.91 | -4.90% | -0.04% | -1.10% | -1.32% | -3.58% | -1.00 | -$0.11 |
| 07/31/12 | 494,747 | $2.93 | 0.69% | -0.43% | 0.64% | 0.38% | 0.31% | 0.09 | $0.01 |
| 08/01/12 | 946,352 | $2.77 | -5.46% | -0.29% | -3.59% | -3.91% | -1.55% | -0.43 | -$0.05 |
| 08/02/12 | 921,401 | $2.88 | 3.97% | -0.73% | -2.52% | -2.89% | 6.86% | 1.92 | $0.19 |
| 08/03/12 | 1,940,303 | $2.96 | 2.78% | 1.92% | 4.23% | 4.47% | -1.69% | -0.47 | -$0.05 |
| 08/06/12 | 765,566 | $2.96 | 0.00% | 0.24% | 2.13% | 2.02% | -2.02% | -0.56 | -$0.06 |
| 08/07/12 | 750,604 | $2.97 | 0.34% | 0.51% | 1.93% | 1.86% | -1.52% | -0.43 | -$0.05 |
| 08/08/12 | 607,995 | $2.96 | -0.34% | 0.09% | -0.60% | -0.79% | 0.45% | 0.13 | $0.01 |
| 08/09/12 | 437,438 | $2.96 | 0.00% | 0.08% | 1.50% | 1.35% | -1.35% | -0.38 | -$0.04 |
| 08/10/12 | 355,939 | $2.92 | -1.35% | 0.22% | 0.74% | 0.60% | -1.95% | -0.54 | -$0.06 |
| 08/13/12 | 392,863 | $2.94 | 0.68% | -0.11% | 0.35% | 0.14% | 0.55% | 0.15 | $0.02 |
| 08/14/12 | 406,328 | $2.95 | 0.34% | 0.00% | -0.66% | -0.87% | 1.21% | 0.34 | $0.04 |
| 08/15/12 | 494,909 | $3.07 | 4.07% | 0.15% | 0.85% | 0.70% | 3.37% | 0.94 | $0.10 |
| 08/16/12 | 558,571 | $3.15 | 2.61% | 0.72% | 2.30% | 2.28% | 0.33% | 0.09 | $0.01 |
| 08/17/12 | 357,480 | $3.15 | 0.00% | 0.19% | 1.26% | 1.13% | -1.13% | -0.31 | -$0.04 |
| 08/20/12 | 490,547 | $3.19 | 1.27% | 0.00% | -0.94% | -1.15% | 2.42% | 0.68 | $0.08 |
| 08/21/12 | 843,018 | $3.38 | 5.96% | -0.35% | -0.38% | -0.64% | 6.60% | 1.84 | $0.21 |
| 08/22/12 | 590,033 | $3.33 | -1.48% | 0.03% | -0.76% | -0.96% | -0.51% | -0.14 | -$0.02 |
| 08/23/12 | 531,262 | $3.09 | -7.21% | -0.81% | -1.00% | -1.36% | -5.85% | -1.63 | -$0.19 |
| 08/24/12 | 468,897 | $3.10 | 0.32% | 0.66% | -0.59% | -0.67% | 0.99% | 0.28 | $0.03 |
| 08/27/12 | 944,895 | $3.01 | -2.90% | -0.05% | -0.04% | -0.25% | -2.66% | -0.74 | -$0.08 |
| 08/28/12 | 388,799 | $2.99 | -0.66% | -0.07% | -0.23% | -0.45% | -0.22% | -0.06 | -$0.01 |
| 08/29/12 | 1,419,064 | $3.06 | 2.34% | 0.11% | 0.35% | 0.18% | 2.16% | 0.60 | $0.06 |
| 08/30/12 | 298,243 | $3.03 | -0.98% | -0.77% | -1.07% | -1.43% | 0.45% | 0.13 | $0.01 |
| 08/31/12 | 397,902 | $3.06 | 0.99% | 0.51% | 0.85% | 0.77% | 0.22% | 0.06 | $0.01 |
| 09/04/12 | 709,680 | $3.15 | 2.94% | -0.11% | -0.23% | -0.45% | 3.39% | 0.95 | $0.10 |
| 09/05/12 | 394,051 | $3.09 | -1.90% | -0.08% | 0.08% | -0.13% | -1.77% | -0.50 | -$0.06 |
| 09/06/12 | 494,201 | $3.18 | 2.75% | 2.06% | 3.85% | 4.11% | -1.36% | -0.38 | -$0.04 |
| 09/07/12 | 322,154 | $3.23 | 1.73% | 0.41% | 2.25% | 2.17% | -0.44% | -0.12 | -$0.01 |
| 09/10/12 | 378,672 | $3.21 | -0.62% | -0.61% | -1.30% | -1.63% | 1.01% | 0.28 | $0.03 |
| 09/11/12 | 400,391 | $3.26 | 1.56% | 0.31% | 0.70% | 0.57% | 0.98% | 0.28 | $0.03 |
| 09/12/12 | 338,221 | $3.24 | -0.61% | 0.24% | -0.20% | -0.36% | -0.26% | -0.07 | -$0.01 |
| 09/13/12 | 688,247 | $3.20 | -1.23% | 1.64% | 1.49% | 1.63% | -2.86% | -0.80 | -$0.09 |
| 09/14/12 | 897,261 | $3.18 | -0.62% | 0.40% | 3.14% | 3.07% | -3.70% | -1.03 | -$0.12 |
| 09/17/12 | 416,894 | $3.11 | -2.20% | -0.31% | -2.52% | -2.82% | 0.62% | 0.17 | $0.02 |
| 09/18/12 | 431,128 | $3.14 | 0.96% | -0.13% | -1.72% | -1.97% | 2.94% | 0.82 | $0.09 |
| 09/19/12 | 474,310 | $3.16 | 0.64% | 0.12% | 0.52% | 0.36% | 0.28% | 0.08 | $0.01 |

**Exhibit 6**
**Daily Data for Exide Common Stock**
**June 1, 2011 - May 24, 2013**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | | [10] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Common Stock | | | Market | Industry | Predicted | Excess | | | Excess Price |
| | Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | | Change |
| | 09/20/12 | 493,768 | $3.15 | -0.32% | -0.04% | -0.84% | -1.06% | 0.74% | 0.21 | | $0.02 |
| | 09/21/12 | 780,837 | $3.25 | 3.18% | -0.01% | -1.36% | -1.58% | 4.76% | 1.33 | | $0.15 |
| | 09/24/12 | 277,135 | $3.25 | 0.00% | -0.22% | -1.17% | -1.43% | 1.43% | 0.40 | | $0.05 |
| | 09/25/12 | 382,962 | $3.11 | -4.31% | -1.04% | -3.31% | -3.76% | -0.55% | -0.15 | | -$0.02 |
| | 09/26/12 | 258,040 | $3.12 | 0.32% | -0.55% | -0.88% | -1.20% | 1.52% | 0.43 | | $0.05 |
| | 09/27/12 | 190,111 | $3.20 | 2.56% | 0.97% | 0.93% | 0.93% | 1.63% | 0.46 | | $0.05 |
| | 09/28/12 | 375,241 | $3.10 | -3.13% | -0.45% | -0.06% | -0.35% | -2.78% | -0.78 | | -$0.09 |
| | 10/01/12 | 185,658 | $3.13 | 0.97% | 0.27% | 1.36% | 1.24% | -0.27% | -0.08 | | -$0.01 |
| | 10/02/12 | 412,066 | $3.10 | -0.96% | 0.09% | 0.51% | 0.34% | -1.30% | -0.36 | | -$0.04 |
| | 10/03/12 | 243,236 | $3.15 | 1.61% | 0.38% | -0.08% | -0.20% | 1.82% | 0.51 | | $0.06 |
| | 10/04/12 | 143,849 | $3.24 | 2.86% | 0.72% | 2.50% | 2.48% | 0.38% | 0.11 | | $0.01 |
| | 10/05/12 | 457,229 | $3.27 | 0.93% | 0.00% | 0.07% | -0.12% | 1.05% | 0.29 | | $0.03 |
| | 10/08/12 | 168,714 | $3.27 | 0.00% | -0.35% | -0.67% | -0.94% | 0.94% | 0.26 | | $0.03 |
| | 10/09/12 | 326,548 | $3.18 | -2.75% | -0.99% | -1.77% | -2.18% | -0.57% | -0.16 | | -$0.02 |
| | 10/10/12 | 168,212 | $3.17 | -0.31% | -0.61% | -2.84% | -3.20% | 2.89% | 0.81 | | $0.09 |
| | 10/11/12 | 191,613 | $3.18 | 0.32% | 0.04% | 0.36% | 0.18% | 0.13% | 0.04 | | $0.00 |
| | 10/12/12 | 252,033 | $3.16 | -0.63% | -0.29% | -0.85% | -1.11% | 0.49% | 0.14 | | $0.02 |
| | 10/15/12 | 144,246 | $3.22 | 1.90% | 0.81% | 0.83% | 0.80% | 1.10% | 0.31 | | $0.03 |
| | 10/16/12 | 343,756 | $3.19 | -0.93% | 1.03% | 0.99% | 1.01% | -1.94% | -0.54 | | -$0.06 |
| | 10/17/12 | 188,122 | $3.18 | -0.31% | 0.42% | 1.42% | 1.33% | -1.64% | -0.46 | | -$0.05 |
| | 10/18/12 | 474,779 | $3.28 | 3.14% | -0.24% | 0.79% | 0.56% | 2.58% | 0.72 | | $0.08 |
| | 10/19/12 | 421,149 | $3.15 | -3.96% | -1.66% | -2.63% | -3.18% | -0.78% | -0.22 | | -$0.03 |
| | 10/22/12 | 325,593 | $3.11 | -1.27% | 0.05% | 1.14% | 0.97% | -2.24% | -0.63 | | -$0.07 |
| | 10/23/12 | 247,904 | $3.11 | 0.00% | -1.44% | -2.29% | -2.80% | 2.80% | 0.78 | | $0.09 |
| | 10/24/12 | 239,427 | $3.07 | -1.29% | -0.31% | -0.93% | -1.20% | -0.09% | -0.02 | | -$0.00 |
| | 10/25/12 | 465,103 | $3.12 | 1.63% | 0.30% | 2.45% | 2.35% | -0.73% | -0.20 | | -$0.02 |
| | 10/26/12 | 444,976 | $3.04 | -2.56% | -0.07% | -2.11% | -2.36% | -0.21% | -0.06 | | -$0.01 |
| | 10/31/12 | 324,561 | $3.05 | 0.33% | 0.03% | 1.20% | 1.03% | -0.70% | -0.20 | | -$0.02 |
| | 11/01/12 | 388,283 | $3.09 | 1.31% | 1.10% | 2.40% | 2.46% | -1.14% | -0.32 | | -$0.03 |
| | 11/02/12 | 696,825 | $3.24 | 4.85% | -0.94% | -1.09% | -1.48% | 6.34% | 1.77 | | $0.20 |
| | 11/05/12 | 345,935 | $3.24 | 0.00% | 0.23% | 0.53% | 0.39% | -0.39% | -0.11 | | -$0.01 |
| | 11/06/12 | 1,057,319 | $3.43 | 5.86% | 0.79% | 2.55% | 2.54% | 3.32% | 0.93 | | $0.11 |
| | 11/07/12 | 427,459 | $3.23 | -5.83% | -2.28% | -3.09% | -3.76% | -2.07% | -0.58 | | -$0.07 |
| | 11/08/12 | 282,761 | $3.16 | -2.17% | -1.22% | -2.69% | -3.16% | 0.99% | 0.28 | | $0.03 |
| | 11/09/12 | 404,737 | $3.15 | -0.32% | 0.17% | 0.49% | 0.34% | -0.65% | -0.18 | | -$0.02 |
| | 11/12/12 | 1,340,705 | $2.71 | -13.97% | 0.01% | -0.40% | -0.60% | -13.37% | -3.74 | ** | -$0.42 |
| | 11/13/12 | 632,034 | $2.83 | 4.43% | -0.37% | -0.77% | -1.05% | 5.48% | 1.53 | | $0.15 |
| | 11/14/12 | 925,914 | $2.60 | -8.13% | -1.35% | -2.11% | -2.59% | -5.54% | -1.55 | | -$0.16 |
| | 11/15/12 | 785,640 | $2.52 | -3.08% | -0.15% | -0.96% | -1.20% | -1.87% | -0.52 | | -$0.05 |
| | 11/16/12 | 888,523 | $2.42 | -3.97% | 0.49% | 0.21% | 0.11% | -4.07% | -1.14 | | -$0.10 |
| | 11/19/12 | 959,778 | $2.49 | 2.89% | 1.99% | 2.43% | 2.65% | 0.24% | 0.07 | | $0.01 |
| | 11/20/12 | 496,617 | $2.47 | -0.80% | 0.07% | 0.73% | 0.56% | -1.37% | -0.38 | | -$0.03 |
| | 11/21/12 | 364,604 | $2.56 | 3.64% | 0.23% | 1.00% | 0.86% | 2.78% | 0.78 | | $0.07 |
| | 11/23/12 | 227,375 | $2.74 | 7.03% | 1.32% | 2.27% | 2.36% | 4.67% | 1.31 | | $0.12 |
| | 11/26/12 | 479,417 | $2.62 | -4.38% | -0.20% | 0.00% | -0.23% | -4.15% | -1.16 | | -$0.11 |
| | 11/27/12 | 324,733 | $2.68 | 2.29% | -0.51% | 0.12% | -0.17% | 2.46% | 0.69 | | $0.06 |
| | 11/28/12 | 239,238 | $2.74 | 2.24% | 0.82% | 0.24% | 0.20% | 2.04% | 0.57 | | $0.05 |
| | 11/29/12 | 336,762 | $2.83 | 3.28% | 0.44% | 2.11% | 2.03% | 1.26% | 0.35 | | $0.03 |
| | 11/30/12 | 327,252 | $2.89 | 2.12% | 0.02% | 0.04% | -0.15% | 2.27% | 0.64 | | $0.06 |
| | 12/03/12 | 351,787 | $2.93 | 1.38% | -0.47% | -0.76% | -1.06% | 2.44% | 0.68 | | $0.07 |
| | 12/04/12 | 216,289 | $2.87 | -2.22% | -0.17% | 1.04% | 0.83% | -3.05% | -0.85 | | -$0.09 |
| | 12/05/12 | 185,153 | $2.90 | 1.22% | 0.19% | -0.75% | -0.93% | 2.15% | 0.60 | | $0.06 |
| | 12/06/12 | 440,587 | $2.76 | -4.83% | 0.36% | 0.11% | -0.02% | -4.81% | -1.34 | | -$0.14 |
| | 12/07/12 | 283,933 | $2.74 | -0.72% | 0.30% | 1.39% | 1.27% | -2.00% | -0.56 | | -$0.06 |
| | 12/10/12 | 160,887 | $2.81 | 2.55% | 0.04% | 0.91% | 0.74% | 1.81% | 0.51 | | $0.05 |

**Exhibit 6**
**Daily Data for Exide Common Stock**
**June 1, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | | [10] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Common Stock | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | | Change |
| 12/11/12 | 506,901 | $2.97 | 5.69% | 0.66% | 0.20% | 0.13% | 5.56% | 1.55 | | $0.16 |
| 12/12/12 | 246,015 | $2.94 | -1.01% | 0.07% | 0.56% | 0.39% | -1.40% | -0.39 | | -$0.04 |
| 12/13/12 | 185,825 | $2.93 | -0.34% | -0.61% | -1.61% | -1.94% | 1.60% | 0.45 | | $0.05 |
| 12/14/12 | 273,675 | $2.95 | 0.68% | -0.41% | -0.05% | -0.33% | 1.01% | 0.28 | | $0.03 |
| 12/17/12 | 824,586 | $3.20 | 8.47% | 1.19% | 1.28% | 1.33% | 7.15% | 2.00 | * | $0.21 |
| 12/18/12 | 759,797 | $3.23 | 0.93% | 1.15% | 2.28% | 2.34% | -1.41% | -0.39 | | -$0.05 |
| 12/19/12 | 461,361 | $3.24 | 0.32% | -0.76% | 1.21% | 0.90% | -0.58% | -0.16 | | -$0.02 |
| 12/20/12 | 409,424 | $3.30 | 1.85% | 0.57% | 0.69% | 0.61% | 1.24% | 0.35 | | $0.04 |
| 12/21/12 | 808,863 | $3.28 | -0.61% | -0.93% | -0.84% | -1.23% | 0.62% | 0.17 | | $0.02 |
| 12/24/12 | 308,759 | $3.23 | -1.52% | -0.23% | -0.52% | -0.77% | -0.76% | -0.21 | | -$0.02 |
| 12/26/12 | 296,538 | $3.15 | -2.48% | -0.48% | 0.02% | -0.27% | -2.21% | -0.62 | | -$0.07 |
| 12/27/12 | 451,369 | $3.10 | -1.59% | -0.10% | 0.25% | 0.04% | -1.63% | -0.45 | | -$0.05 |
| 12/28/12 | 883,997 | $3.37 | 8.71% | -1.09% | -0.73% | -1.14% | 9.85% | 2.75 | ** | $0.31 |
| 12/31/12 | 503,777 | $3.42 | 1.48% | 1.69% | 2.88% | 3.05% | -1.56% | -0.44 | | -$0.05 |
| 01/02/13 | 1,197,916 | $3.66 | 7.02% | 2.56% | 3.76% | 4.10% | 2.91% | 0.81 | | $0.10 |
| 01/03/13 | 625,907 | $3.69 | 0.82% | -0.21% | 0.39% | 0.17% | 0.65% | 0.18 | | $0.02 |
| 01/04/13 | 339,710 | $3.69 | 0.00% | 0.49% | 0.06% | -0.04% | 0.04% | 0.01 | | $0.00 |
| 01/07/13 | 530,196 | $3.71 | 0.54% | -0.31% | -0.73% | -1.00% | 1.54% | 0.43 | | $0.06 |
| 01/08/13 | 322,178 | $3.74 | 0.81% | -0.29% | -1.11% | -1.37% | 2.18% | 0.61 | | $0.08 |
| 01/09/13 | 438,544 | $3.64 | -2.67% | 0.27% | 0.71% | 0.58% | -3.25% | -0.91 | | -$0.12 |
| 01/10/13 | 496,165 | $3.62 | -0.55% | 0.76% | 0.06% | 0.00% | -0.55% | -0.15 | | -$0.02 |
| 01/11/13 | 263,228 | $3.64 | 0.55% | 0.01% | -0.88% | -1.09% | 1.65% | 0.46 | | $0.06 |
| 01/14/13 | 200,784 | $3.63 | -0.27% | -0.09% | -0.09% | -0.31% | 0.03% | 0.01 | | $0.00 |
| 01/15/13 | 153,453 | $3.64 | 0.28% | 0.11% | 0.88% | 0.72% | -0.45% | -0.12 | | -$0.02 |
| 01/16/13 | 193,508 | $3.66 | 0.55% | 0.03% | -0.53% | -0.73% | 1.28% | 0.36 | | $0.05 |
| 01/17/13 | 203,568 | $3.63 | -0.82% | 0.57% | 0.62% | 0.54% | -1.36% | -0.38 | | -$0.05 |
| 01/18/13 | 462,934 | $3.52 | -3.03% | 0.34% | -0.79% | -0.94% | -2.09% | -0.59 | | -$0.08 |
| 01/22/13 | 558,533 | $3.43 | -2.56% | 0.45% | 0.73% | 0.63% | -3.19% | -0.89 | | -$0.11 |
| 01/23/13 | 374,779 | $3.54 | 3.21% | 0.15% | -0.63% | -0.80% | 4.01% | 1.12 | | $0.14 |
| 01/24/13 | 295,104 | $3.49 | -1.41% | 0.00% | 1.02% | 0.85% | -2.26% | -0.63 | | -$0.08 |
| 01/25/13 | 318,583 | $3.52 | 0.86% | 0.54% | 1.52% | 1.45% | -0.59% | -0.16 | | -$0.02 |
| 01/28/13 | 276,914 | $3.48 | -1.14% | -0.18% | 0.49% | 0.27% | -1.40% | -0.39 | | -$0.05 |
| 01/29/13 | 182,905 | $3.48 | 0.00% | 0.52% | -0.44% | -0.54% | 0.54% | 0.15 | | $0.02 |
| 01/30/13 | 258,931 | $3.44 | -1.15% | -0.36% | -2.91% | -3.23% | 2.08% | 0.58 | | $0.07 |
| 01/31/13 | 269,052 | $3.44 | 0.00% | -0.25% | -0.82% | -1.08% | 1.08% | 0.30 | | $0.04 |
| 02/01/13 | 368,348 | $3.44 | 0.00% | 1.01% | 1.92% | 1.95% | -1.95% | -0.54 | | -$0.07 |
| 02/04/13 | 1,071,085 | $3.19 | -7.27% | -1.15% | -1.81% | -2.26% | -5.01% | -1.40 | | -$0.17 |
| 02/05/13 | 785,884 | $3.26 | 2.19% | 1.05% | 1.86% | 1.89% | 0.30% | 0.08 | | $0.01 |
| 02/06/13 | 1,088,517 | $3.21 | -1.53% | 0.07% | 0.49% | 0.32% | -1.85% | -0.52 | | -$0.06 |
| 02/07/13 | 1,843,453 | $2.84 | -11.53% | -0.14% | -0.09% | -0.32% | -11.21% | -3.13 | ** | -$0.36 |
| 02/08/13 | 897,017 | $2.85 | 0.35% | 0.57% | 1.74% | 1.68% | -1.33% | -0.37 | | -$0.04 |
| 02/11/13 | 816,820 | $2.82 | -1.05% | -0.06% | 0.22% | 0.02% | -1.07% | -0.30 | | -$0.03 |
| 02/12/13 | 434,266 | $2.78 | -1.42% | 0.16% | 0.43% | 0.27% | -1.69% | -0.47 | | -$0.05 |
| 02/13/13 | 538,450 | $2.77 | -0.36% | 0.11% | 1.06% | 0.90% | -1.26% | -0.35 | | -$0.04 |
| 02/14/13 | 503,204 | $2.75 | -0.72% | 0.08% | -0.06% | -0.24% | -0.48% | -0.14 | | -$0.01 |
| 02/15/13 | 738,214 | $2.68 | -2.73% | -0.10% | 0.19% | -0.02% | -2.71% | -0.76 | | -$0.07 |
| 02/19/13 | 1,117,748 | $2.75 | 2.80% | 0.75% | 1.21% | 1.18% | 1.62% | 0.45 | | $0.04 |
| 02/20/13 | 1,256,820 | $2.70 | -1.82% | -1.24% | -2.17% | -2.63% | 0.81% | 0.23 | | $0.02 |
| 02/21/13 | 393,530 | $2.66 | -1.48% | -0.61% | -2.00% | -2.35% | 0.87% | 0.24 | | $0.02 |
| 02/22/13 | 300,367 | $2.68 | 0.75% | 0.89% | 0.65% | 0.63% | 0.12% | 0.03 | | $0.00 |
| 02/25/13 | 663,100 | $2.59 | -3.36% | -1.83% | -3.08% | -3.68% | 0.32% | 0.09 | | $0.01 |
| 02/26/13 | 346,858 | $2.63 | 1.54% | 0.63% | 1.03% | 0.97% | 0.58% | 0.16 | | $0.01 |
| 02/27/13 | 562,370 | $2.70 | 2.66% | 1.30% | 1.85% | 1.93% | 0.73% | 0.20 | | $0.02 |
| 02/28/13 | 593,234 | $2.68 | -0.74% | -0.08% | -0.86% | -1.08% | 0.34% | 0.10 | | $0.01 |
| 03/01/13 | 249,563 | $2.64 | -1.49% | 0.23% | 0.07% | -0.08% | -1.41% | -0.39 | | -$0.04 |

**Exhibit 6**
**Daily Data for Exide Common Stock**
**June 1, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | | [10] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Common Stock | | Market | Industry | Predicted | Excess | | | Excess Price |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | | Change |
| 03/04/13 | 403,876 | $2.60 | -1.52% | 0.46% | -0.74% | -0.86% | -0.65% | -0.18 | | -$0.02 |
| 03/05/13 | 384,429 | $2.69 | 3.46% | 0.96% | 2.05% | 2.07% | 1.39% | 0.39 | | $0.04 |
| 03/06/13 | 278,230 | $2.65 | -1.49% | 0.14% | 1.16% | 1.01% | -2.50% | -0.70 | | -$0.07 |
| 03/07/13 | 513,663 | $2.76 | 4.15% | 0.19% | 1.14% | 1.00% | 3.15% | 0.88 | | $0.08 |
| 03/08/13 | 405,235 | $2.82 | 2.17% | 0.46% | 2.43% | 2.37% | -0.19% | -0.05 | | -$0.01 |
| 03/11/13 | 299,314 | $2.79 | -1.06% | 0.33% | 0.35% | 0.22% | -1.28% | -0.36 | | -$0.04 |
| 03/12/13 | 229,187 | $2.72 | -2.51% | -0.24% | -0.28% | -0.52% | -1.99% | -0.56 | | -$0.06 |
| 03/13/13 | 294,085 | $2.73 | 0.37% | 0.17% | 0.33% | 0.17% | 0.20% | 0.06 | | $0.01 |
| 03/14/13 | 310,296 | $2.81 | 2.93% | 0.56% | 0.70% | 0.62% | 2.31% | 0.65 | | $0.06 |
| 03/15/13 | 461,355 | $2.78 | -1.07% | -0.16% | 0.83% | 0.62% | -1.69% | -0.47 | | -$0.05 |
| 03/18/13 | 223,749 | $2.76 | -0.72% | -0.55% | -0.97% | -1.29% | 0.57% | 0.16 | | $0.02 |
| 03/19/13 | 311,115 | $2.73 | -1.09% | -0.24% | -0.39% | -0.64% | -0.45% | -0.12 | | -$0.01 |
| 03/20/13 | 337,378 | $2.88 | 5.49% | 0.67% | 1.21% | 1.16% | 4.33% | 1.21 | | $0.12 |
| 03/21/13 | 371,414 | $2.83 | -1.74% | -0.83% | -1.47% | -1.85% | 0.11% | 0.03 | | $0.00 |
| 03/22/13 | 313,167 | $2.87 | 1.41% | 0.72% | -0.46% | -0.53% | 1.94% | 0.54 | | $0.05 |
| 03/25/13 | 407,267 | $2.82 | -1.74% | -0.33% | -0.29% | -0.55% | -1.19% | -0.33 | | -$0.05 |
| 03/26/13 | 320,988 | $2.77 | -1.77% | 0.81% | 0.78% | 0.74% | -2.52% | -0.70 | | -$0.07 |
| 03/27/13 | 154,676 | $2.76 | -0.36% | -0.05% | 0.97% | 0.78% | -1.14% | -0.32 | | -$0.03 |
| 03/28/13 | 459,138 | $2.70 | -2.17% | 0.41% | -0.60% | -0.73% | -1.45% | -0.40 | | -$0.04 |
| 04/01/13 | 860,359 | $2.63 | -2.59% | -0.44% | -1.62% | -1.92% | -0.67% | -0.19 | | -$0.02 |
| 04/02/13 | 439,046 | $2.61 | -0.76% | 0.52% | -0.74% | -0.86% | 0.10% | 0.03 | | $0.00 |
| 04/03/13 | 499,136 | $2.61 | 0.00% | -1.04% | -1.79% | -2.21% | 2.21% | 0.62 | | $0.06 |
| 04/04/13 | 22,983,400 | $1.37 | -47.51% | 0.41% | -0.54% | -0.67% | -46.84% | -5.95 | ** | -$1.22 |
| 04/05/13 | 17,069,387 | $1.57 | 14.60% | -0.43% | -0.88% | -1.17% | 15.77% | 2.00 | * | $0.22 |
| 04/08/13 | 4,572,419 | $1.46 | -7.01% | 0.66% | 0.09% | 0.02% | -7.02% | -0.89 | | -$0.11 |
| 04/09/13 | 3,005,581 | $1.47 | 0.68% | 0.35% | 0.55% | 0.43% | 0.26% | 0.03 | | $0.00 |
| 04/10/13 | 1,096,505 | $1.45 | -1.36% | 1.23% | 2.14% | 2.21% | -3.57% | -0.45 | | -$0.05 |
| 04/11/13 | 977,785 | $1.44 | -0.69% | 0.36% | 0.95% | 0.83% | -1.52% | -0.19 | | -$0.02 |
| 04/12/13 | 1,348,901 | $1.50 | 4.17% | -0.28% | -0.82% | -1.09% | 5.25% | 0.67 | | $0.08 |
| 04/15/13 | 1,316,172 | $1.43 | -4.67% | -2.30% | -3.97% | -4.66% | -0.01% | 0.00 | | $0.00 |
| 04/16/13 | 792,755 | $1.43 | 0.00% | 1.43% | 1.40% | 1.49% | -1.49% | -0.19 | | -$0.02 |
| 04/17/13 | 1,051,994 | $1.38 | -3.50% | -1.43% | -2.70% | -3.21% | -0.28% | -0.04 | | $0.00 |
| 04/18/13 | 1,783,813 | $1.27 | -7.97% | -0.67% | -0.78% | -1.12% | -6.85% | -0.87 | | -$0.09 |
| 04/19/13 | 686,956 | $1.31 | 3.15% | 0.89% | 1.60% | 1.59% | 1.55% | 0.20 | | $0.02 |
| 04/22/13 | 1,151,978 | $1.45 | 10.69% | 0.47% | 1.06% | 0.97% | 9.72% | 1.24 | | $0.13 |
| 04/23/13 | 956,869 | $1.47 | 1.38% | 1.04% | 0.80% | 0.81% | 0.57% | 0.07 | | $0.01 |
| 04/24/13 | 905,555 | $1.34 | -8.84% | 0.01% | 1.59% | 1.42% | -10.27% | -1.30 | | -$0.15 |
| 04/25/13 | 10,212,951 | $1.02 | -23.88% | 0.41% | 1.37% | 1.28% | -25.16% | -3.20 | ** | -$0.34 |
| 04/26/13 | 7,080,824 | $0.84 | -18.03% | -0.18% | 0.66% | 0.44% | -18.47% | -2.35 | * | -$0.19 |
| 04/29/13 | 2,904,012 | $0.82 | -1.85% | 0.72% | 1.24% | 1.20% | -3.05% | -0.39 | | -$0.03 |
| 04/30/13 | 3,691,239 | $0.85 | 3.23% | 0.25% | 2.78% | 2.68% | 0.55% | 0.07 | | $0.00 |
| 05/01/13 | 1,435,079 | $0.79 | -6.50% | -0.93% | -3.70% | -4.13% | -2.38% | -0.30 | | -$0.02 |
| 05/02/13 | 6,549,024 | $0.79 | -0.47% | 0.95% | 1.53% | 1.53% | -2.00% | -0.25 | | -$0.02 |
| 05/03/13 | 1,242,397 | $0.75 | -4.28% | 1.06% | 3.46% | 3.52% | -7.79% | -0.99 | | -$0.06 |
| 05/06/13 | 1,867,758 | $0.68 | -9.75% | 0.19% | 0.72% | 0.58% | -10.33% | -1.31 | | -$0.08 |
| 05/07/13 | 1,846,229 | $0.67 | -1.60% | 0.53% | 1.32% | 1.25% | -2.85% | -0.36 | | -$0.02 |
| 05/08/13 | 2,010,701 | $0.67 | 0.24% | 0.46% | 0.55% | 0.45% | -0.21% | -0.03 | | $0.00 |
| 05/09/13 | 3,502,203 | $0.83 | 23.98% | -0.32% | -0.29% | -0.55% | 24.54% | 3.12 | ** | $0.16 |
| 05/10/13 | 3,769,463 | $0.88 | 5.08% | 0.43% | 0.71% | 0.61% | 4.47% | 0.57 | | $0.04 |
| 05/13/13 | 4,569,648 | $0.96 | 9.21% | 0.01% | -0.40% | -0.60% | 9.81% | 1.25 | | $0.09 |
| 05/14/13 | 2,138,600 | $0.90 | -5.83% | 1.04% | 1.48% | 1.51% | -7.33% | -0.93 | | -$0.07 |
| 05/15/13 | 1,518,123 | $0.84 | -6.97% | 0.54% | 0.67% | 0.59% | -7.56% | -0.96 | | -$0.07 |
| 05/16/13 | 1,376,195 | $0.81 | -2.90% | -0.50% | -1.10% | -1.41% | -1.49% | -0.19 | | -$0.01 |
| 05/17/13 | 2,425,176 | $0.90 | 10.44% | 1.03% | 2.81% | 2.86% | 7.58% | 0.96 | | $0.06 |
| 05/20/13 | 2,327,509 | $0.87 | -2.70% | -0.07% | 0.77% | 0.58% | -3.27% | -0.42 | | -$0.03 |

**Exhibit 6**
**Daily Data for Exide Common Stock**
**June 1, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | | [10] |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Common Stock** | | | **Market** | **Industry** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Price** | **Return** | **Return** | **Return** | **Return** | **Return** | **t-stat** | | **Change** |
| 05/21/13 | 1,380,362 | $0.86 | -1.19% | 0.18% | -0.04% | -0.20% | -0.99% | -0.13 | | -$0.01 |
| 05/22/13 | 1,666,540 | $0.83 | -3.85% | -0.82% | -1.70% | -2.08% | -1.77% | -0.22 | | -$0.02 |
| 05/23/13 | 1,960,314 | $0.78 | -5.64% | -0.28% | -0.33% | -0.58% | -5.06% | -0.64 | | -$0.04 |
| 05/24/13 | 27,142,458 | $0.45 | -42.58% | -0.05% | 0.02% | -0.18% | -42.40% | -5.39 | ** | -$0.33 |

**Notes:**

[1] Trading date.

[2] Reported U.S. composite volume.  Source: Bloomberg.

[3] Reported U.S. composite closing price.  Source: Bloomberg.

[4] Return equals ( [3] / previous trading day [3] ) - 1.

[5] Market Return is the return on the S&P 500 Total Return Index (Bloomberg ticker "SPTR").  Source: Bloomberg.

[6] Industry Return is the return of an equal-weighted index of the following peer companies (Bloomberg ticker in parenthesis): American Axle & Manufacturing Holdings, Inc. ("AXL"), Borg Warner Inc.("BWA"), Dana Holding Corporation ("DAN"), Meritor, Inc. ("MTOR"), Molex Incorporated ("MOLX"), Regal Beloit Corporation ("RBC"), Tenneco, Inc. ("TEN"), Autoliv, Inc. ("ALV"), Modine Manufacturing Company ("MOD"), WABCO Holdings, Inc. ("WBC").  (see Appendix B for details).  Source: Bloomberg.

[7] Predicted Return equals: Intercept + Market Beta * [5] + Industry Net-of-Market Beta * { [6] - [5] }.  See cover page of Appendix A for intercept and betas.

[8]  = [4] - [7].

[9] Equals [8] divided by the standard error of the market model (see cover page of Appendix A).  Standard error of the market model is adjusted by multiplying a factor of 2.20 for the period from April 4, 2013 to May 24, 2013, the end of the Class Period.  The adjustment factor is based on the ratio of the standard deviation of [8] from April 4, 2013 to May 24, 2013 (excluding April 4, 2013, April 25, 2013 and May 24, 2013), divided by the standard deviation of [8] from June 1, 2011 to April 3, 2013.  ** denotes statistical significance at the 1% level and * denotes statistical significance at the 5% level.

[10]  = [8] * [3] from previous trading day.

**Exhibit 7**
**Exide Company Press Releases**

| Issue Date | Time | Reaction Date | Headline | Source | Stock Excess Return | t-stat | |
|---|---|---|---|---|---|---|---|
| 6/1/2011 | 5:00:00 PM | 6/2/2011 | Exide Technologies Reports Full Year Adjusted Earnings Per Share of $0.72 | GlobeNewswire | -23.65% | -6.61 | ** |
| 6/27/2011 | 8:31:00 PM | 6/28/2011 | Exide Technologies Announces Plans to Address Area in Salina, Kan., to be Named as Non-Attainment Designation | GlobeNewswire | -0.88% | -0.25 | |
| 7/12/2011 | 4:15:00 PM | Exclude | Exide Technologies to Host Fiscal 2012 First Quarter Results Conference Call | GlobeNewswire | -- | -- | |
| 7/15/2011 | 7:45:00 AM | 7/15/2011 | Exide Technologies Launches New Sleeker, Modern Website | GlobeNewswire | 0.74% | 0.21 | |
| 8/3/2011 | 4:30:00 PM | Exclude | Exide Technologies to Present at Jefferies 2011 Global Industrial and A&D Conference on August 10th | GlobeNewswire | -- | -- | |
| 8/4/2011 | 4:30:00 PM | 8/5/2011 | Exide Technologies Reports Fiscal 2012 First Quarter Results | GlobeNewswire | -10.29% | -2.88 | ** |
| 8/15/2011 | 4:30:00 PM | 8/16/2011 | Exide Technologies Announces Exchange Offer for 8 5/8% Senior Secured Notes Due 2018 | GlobeNewswire | -2.78% | -0.78 | |
| 9/19/2011 | 4:40:00 PM | 9/20/2011 | Exide Technologies Announces Closing of Exchange Offer for 8 5/8% Senior Secured Notes Due 2018 | GlobeNewswire | -4.16% | -1.16 | |
| 10/12/2011 | 4:15:00 PM | Exclude | Exide Technologies to Host Fiscal 2012 Second Quarter Results Conference Call | GlobeNewswire | -- | -- | |
| 10/19/2011 | 4:50:00 PM | 10/20/2011 | Exide Technologies Appoints Bruce Cole to Executive Vice President, Strategy and Business Development | GlobeNewswire | 2.70% | 0.75 | |
| 10/19/2011 | 4:50:00 PM | 10/20/2011 | Exide Technologies Names Paul Hirt President, Exide Americas | GlobeNewswire | 2.70% | 0.75 | |
| 11/7/2011 | 8:00:00 PM | 11/8/2011 | Exide Technologies Reports Preliminary Fiscal 2012 Second Quarter Results and Revises Fiscal 2012 Guidance | GlobeNewswire | -31.90% | -8.92 | ** |
| 12/6/2011 | 12:57:00 PM | 12/6/2011 | Exide Technologies Hits 2,500,000 Start-Stop Battery Produced in Europe | GlobeNewswire | -0.54% | -0.15 | |
| 12/12/2011 | 1:27:00 PM | 12/12/2011 | Exide Technologies Announces Expanded Battery Technology Offering With the Launch of the NorthStar(R) Pure Lead AGM Battery | GlobeNewswire | 1.37% | 0.38 | |
| 1/23/2012 | 4:15:00 PM | Exclude | Exide Technologies to Host Fiscal 2012 Third Quarter Results Conference Call | GlobeNewswire | -- | -- | |
| 1/24/2012 | 3:33:00 PM | 1/24/2012 | Exide Technologies Introduces EXTREME(TM) Power 1000 and Debuts New Case and Cover at 2012 Heavy Duty Aftermarket Week | GlobeNewswire | 0.02% | 0.01 | |
| 2/9/2012 | 5:00:00 PM | 2/10/2012 | Exide Technologies Reports Fiscal 2012 Third Quarter Results | GlobeNewswire | -22.05% | -6.17 | ** |
| 2/13/2012 | 9:30:00 AM | 2/13/2012 | Exide Technologies Appoints Carla Chaney to Executive Vice President, Human Resources | GlobeNewswire | -6.36% | -1.78 | |
| 2/16/2012 | 11:00:00 AM | 2/16/2012 | Exide Technologies Launches First-Ever Battery Finder App for European Brands | Globe Newswire | 2.28% | 0.64 | |
| 5/15/2012 | 4:00:00 PM | Exclude | Exide Technologies to Host Fiscal 2012 Fourth Quarter Results Conference Call | GlobeNewswire | -- | -- | |
| 5/31/2012 | 9:52:00 AM | 5/31/2012 | Exide Technologies and City of Frisco Reach Tentative Agreement Regarding Exide's Frisco Operations | GlobeNewswire | 0.77% | 0.21 | |
| 6/7/2012 | 4:30:00 PM | 6/8/2012 | Exide Technologies Reports Fiscal 2012 Fourth Quarter Results | GlobeNewswire | 12.96% | 3.62 | ** |
| 7/17/2012 | 4:15:00 PM | Exclude | Exide Technologies to Host Fiscal 2013 First Quarter Results Conference Call | GlobeNewswire | -- | -- | |
| 8/2/2012 | 4:30:00 PM | 8/3/2012 | Exide Technologies Reports Fiscal 2013 First Quarter Results | GlobeNewswire | -1.69% | -0.47 | |
| 8/16/2012 | 9:00:00 AM | 8/16/2012 | Exide Technologies to be Majority Supplier for Pep Boys in the U.S. and Puerto Rico | GlobeNewswire | 0.33% | 0.09 | |
| 10/16/2012 | 4:15:00 PM | Exclude | Exide Technologies to Host Fiscal 2013 Second Quarter Results Conference Call | GlobeNewswire | -- | -- | |
| 11/8/2012 | 4:30:00 PM | 11/9/2012 | Exide Technologies Announces Plans to Idle Lead Recycling Operations in Reading, PA | GlobeNewswire | -0.65% | -0.18 | |
| 11/9/2012 | 4:15:00 PM | 11/12/2012 | Exide Technologies Reports Fiscal 2013 Second Quarter Results | GlobeNewswire | -13.37% | -3.74 | ** |
| 11/13/2012 | 7:30:00 AM | 11/13/2012 | Exide Technologies and Maxwell Technologies Form Strategic Alliance to Develop and Market Integrated Battery-Ultracapacitor Energy Solutions; Product Concepts on Display at The Battery Show in Detroit | GlobeNewswire | 5.48% | 1.53 | |
| 1/16/2013 | 4:15:00 PM | Exclude | Exide Technologies to Host Fiscal 2013 Third Quarter Results Conference Call | GlobeNewswire | -- | -- | |
| 2/6/2013 | 4:30:00 PM | 2/7/2013 | Exide Technologies Reports Fiscal 2013 Third Quarter Results | GlobeNewswire | -11.21% | -3.13 | ** |
| 3/22/2013 | 1:08:00 PM | 3/22/2013 | Exide Announces Strategic Partnership With Comab to Produce and Service Industrial Batteries for Brazil Market | GlobeNewswire | 1.94% | 0.54 | |
| 4/4/2013 | 6:00:00 PM | 4/5/2013 | Exide Technologies Retains Financial Advisor | GlobeNewswire | 15.77% | 2.00 | * |
| 4/25/2013 | 6:30:00 AM | 4/25/2013 | Exide Receives Order From California Department of Toxic Substances Control Regarding Its Vernon, CA Facility | GlobeNewswire | -25.16% | -3.20 | ** |

**Notes:**
Company Press Releases from Exide company website (www.ir.exide.com/releases.cfm). Time stamps are retrieved from GlobeNewswire (www.globenewswire.com).
Press Release issued after the close of trading use next trading day as Reaction Date. Days when Exide only announced the date on which the company will host a conference call or present at an investor conference are excluded.
See Exhibit 6 for excess return, t-stat for Exide common stock on reaction date.  ** denotes statistical significance at the 1% level and * denotes statistical significance at the 5% level.

**Exhibit 8**

**Comparison of Proportion of Statistically Significant Excess Returns on News Days vs. Non-News Days for Exide Common Stock
from June 1, 2011 through May 24, 2013**

| Definition of News | News Days | | | Non-News Days | | | Difference Between News and Non-News Days | | |
|---|---|---|---|---|---|---|---|---|---|
| | Num. of Days | Num. of Stat. Sig. Days | Proportion Stat. Sig. Days | Num. of Days | Num. of Stat. Sig. Days | Proportion Stat. Sig. Days | Difference of Proportions | z-stat | p-Value |
| | [1] | [2] | [3] = [2] / [1] | [4] | [5] | [6] = [5] / [4] | [7] = [3] - [6] | [8] | [9] |
| Company Press Release [10] | 25 | 9 | 36% | 474 | 13 | 3% | 33.3% | 7.89 | 0.00% |
| Earnings Release [11] | 8 | 7 | 88% | 491 | 15 | 3% | 84.4% | 11.54 | 0.00% |

**Notes:**

See Exhibit 6 for statistical significant days.

[1] Number of trading days that pass the criteria defined in [10] and [11] during the Class Period.

[2] Number of trading days in [1] that are associated with statistically significant excess stock returns at the 5% level.

[3] Proportion of statistically significant trading days in [1].

[4] Number of trading days that did not pass the criteria defined in [10] and [11] during the Class Period.

[5] Number of trading days in [4] that are associated with statistically significant excess stock returns at the 5% level.

[6] Proportion of statistically significant trading days in [4].

[7] Difference of proportions of statistically significant news days vs. non-news days.

[8] = [7] / sqrt(p(1-p)(1/[1] + 1/[4]), where p = ([2] + [5])/([1] + [4]).

[9] Probability that difference of proportions in [7] is zero in population.  Equals 2 x (1 - standard normal distribution of [8]).

[10] Company Press Releases from Exide company website (www.ir.exide.com/releases.cfm). Time stamps are retrieved from GlobeNewswire (www.globenewswire.com).  Press Release issued after the close of trading use next trading day as reaction date.  Days when Exide only announced the date on which the company will host a conference call or present at an investor conference are excluded (excluded news releases issued on 7/12/11; 8/3/11; 10/12/11; 1/23/12; 5/15/12; 7/17/12; 10/16/12 and 1/16/13).  See Exhibit 7 for days included as Company Press Release Days.

[11] Earnings Release from Exide company website. Earnings issued after the close of trading use next trading day as reaction date.  See Exhibit 9 for days included as Earnings Release Days.

**Exhibit 9**
**Exide Earnings Disclosures and F-test of Variances in Excess Returns**

*Panel A: Exide Quarterly Earnings Disclosures*

| [1] Reaction Date | [2] Qtr | [3] Actual | [4] Consensus | [5] Surprise | [6] Actual | [7] Consensus | [8] Surprise | [9] Guidance | [10] Excess Return | [11] t-stat |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Quarterly EPS ($ per Share) | | | Quarterly Revenue ($ in millions) | | | | | |
| 6/2/2011 | 4Q11 | -$0.180 | $0.252 | -$0.432 | $774.546 | $756.003 | $18.543 | New Guidance | -23.65% | -6.61 ** |
| 8/5/2011 | 1Q12 | -$0.070 | -$0.056 | -$0.014 | $745.095 | $695.615 | $49.480 | Affirm Guidance | -10.29% | -2.88 ** |
| 11/8/2011 | 2Q12 | -$0.050 | $0.108 | -$0.158 | $772.953 | $756.741 | $16.212 | Lower Guidance | -31.90% | -8.92 ** |
| 2/10/2012 | 3Q12 | $0.840 | $0.201 | $0.639 | $784.051 | $846.967 | -$62.916 | Lower Guidance | -22.05% | -6.17 ** |
| 6/8/2012 | 4Q12 | -$0.030 | $0.076 | -$0.106 | $782.551 | $750.483 | $32.068 | No Guidance | 12.96% | 3.62 ** |
| 8/3/2012 | 1Q13 | -$1.380 | $0.008 | -$1.388 | $693.438 | $736.780 | -$43.342 | No Guidance | -1.69% | -0.47 |
| 11/12/2012 | 2Q13 | -$0.180 | $0.028 | -$0.208 | $711.692 | $752.749 | -$41.057 | No Guidance | -13.37% | -3.74 ** |
| 2/7/2013 | 3Q13 | -$0.200 | $0.040 | -$0.240 | $804.879 | $770.311 | $34.568 | No Guidance | -11.21% | -3.13 ** |

*Panel B: F-Test Two Sample Variances of Excess Returns on Earnings Disclosure Days ("Earnings Days") and Non-Earnings Days*

| | Earnings | Non-Earnings |
|---|---|---|
| Mean | -12.65% | -0.08% |
| Variance | 1.95% | 0.20% |
| Observations | 8 | 491 |
| df | 7 | 490 |
| F | 9.64 | |
| P(F<=f) one-tail | 0.00% | |
| F Critical one-tail | 2.03 | |

**Exhibit 9**

**Exide Earnings Disclosures and F-test of Variances in Excess Returns**

**Notes:**

[1] Reaction date based on date and time of Exide earnings release.  See Exide company website (www.ir.exide.com/releases.cfm) for earnings release date.
    Time stamps are retrieved from GlobeNewswire (www.globenewswire.com).

[2] Company fiscal quarter.

[3] Company announcement of quarterly diluted EPS.  Source: SEC Filings.

[4] Source: Thomson Estimates obtained from Capital IQ.

[5] = [3] - [4].

[6] Company announcement of quarterly revenue ($ million).  Source: SEC Filings.

[7] In $ millions.  Source: Thomson Estimates obtained from Capital IQ.

[8] = [6] - [7].

[9] Source: SEC filings and conference call transcripts.

[10] Excess return on reaction date.  Source: Exhibit 6.

[11] t-stat on reaction date.  ** denotes statistical significance at the 1% level and * denotes statistical significance at the 5% level.  Source: Exhibit 6.

* If t-statistics are used in F-test instead of excess returns, the F statistic is 20.731 (which means the variance in t-statistics is more than 20 times greater on News Days than non-News Days).

**Exhibit 10**
Event Study of Statistically Significant Days of Exide Common Stocks

| Sl. No. | Date | Day | Volume | Price | Return | Excess Return | t-stat | | Excess Return | t-stat | Events | News Item that Might be Driving Stock Returns |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Exide Common Stock | | | |
| | | | | | | | | | | | Exide Notes | |
| 1 | 6/2/2011 | Thu | 6,059,571 | $7.35 | -24.30% | -23.65% | -6.61 | ** | n/a | n/a | n/a | **EXIDE TECHNOLOGIES 10-K Accepted 2011-06-01 16:55:51** (SEC - SEC Edgar, 06/01/2011 04:55 PM) | Yes |

**Exide Technologies Reports Full Year Adjusted Earnings Per Share of $0.72** (GlobeNewswire - Lexis-Nexis, 06/01/2011 02:00 PM)

**Orbitz, Exide, Ciena: After-Hours Trading** (TheStreet.com - Lexis-Nexis, 06/01/2011 06:41 PM)
Exide Technologies

Shares of Exide Technologies fell sharply after Milton, Ga., energy technology company's latest quarterly performance missed Wall Street's expectations as it held back on price increases and forecast a year-over-year decline in profits in the current quarter. After Wednesday's closing bell, Exide reported adjusted earnings of $12.9 million, or 15 cents a share, for its fiscal fourth quarter ended March 31 on net sales of $774.5 million, down from a year-ago equivalent profit of $37.5 million, or 49 cents a share, on sales of $714.7 million, and below the average estimate of analysts polled by Thomson Reuters for earnings of 25 cents a share in the March period.

**Exide Tech Swings To 4Q Loss On Restructuring, Input Costs** (DBR High Yield - Factiva, 06/01/2011)
Exide Technologies swung to a loss in its fiscal fourth quarter as restructuring costs and higher commodity prices weighed down the battery maker's bottom line.

Exide, which makes and recycles lead-acid batteries for vehicles and other machines, has seen demand recover steadily over the past few quarters after sales had slumped in the industrial and automotive sectors. Profits had topped expectations in earlier quarters as the company benefited from lower tax provisions and fewer one-time charges, but higher commodity costs hurt earnings in the latest period.

**Standard & Poor's Financial Services Llc - Exide Technologies' Weak EBITDA, Cash Flow, Will Not Affect Ratings Or Outlook** (Market News Publishing - Factiva, 06/02/2011 02:25 PM)
Standard & Poor's Ratings Services said today that Exide Technologies' (B/Stable/--) announcement of weak EBITDA and cash flow for fiscal fourth quarter 2011 does not currently impact the ratings or outlook on the company. We estimate that lease-adjusted debt leverage was 4.2x for 2011 and that the company's operating income guidance for fiscal 2012 is consistent with the credit metrics we assume for the rating. Still, we have said that we could lower the rating if free operating cash flow turns significantly negative, about $15 million or more (we estimate it was negative $8 million for fiscal 2011), which could occur most likely because of upside lead price volatility that leads to large swings in working capital. We could also lower the rating if leverage exceeds 5x, including our adjustments.

In our opinion, the company's liquidity remains adequate under our criteria. The company reported it had $161 million of cash, at March 31, and $144 million available under its revolving credit line. It is our understanding that financial maintenance covenants were not in effect in the fourth quarter because availability on the ABL revolving credit line remained above the $30 million minimum hurdle. The company reported negative free cash flow, after capital spending, of about $8 million by our estimate for fiscal 2011 ended March 31, largely because of working capital items in the fourth quarter that the company reports are likely to be non-recurring. We believe, based on the information reported by the company, that the causes of the fourth quarter shortfall to expectations are being addressed?rising commodity, spent battery, and fuel costs not recovered from customers and equipment downtime at a plant in Pennsylvania--and will not spill over into the last three quarters of fiscal 2012.

**Exhibit 10**
**Event Study of Statistically Significant Days of Exide Common Stocks**

| Sl. No. | Date | Day | Volume | Price | Return | Excess Return | t-stat | | Excess Return | t-stat | | Events | News Item that Might be Driving Stock Returns |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **DeVry, Fresh Market, Joy Global, Sealed Air: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 06/02/2011 04:26 PM)<br><br>Exide Technologies (XIDE US) fell 24 percent to $7.36 for the biggest retreat in the Russell 2000 Index. The producer of lead-acid batteries reported fourth-quarter profit excluding some items of 15 cents a share, missing the average of analyst estimates by 46 percent. | |
| 2 | 8/5/2011 | Fri | 2,197,139 | $5.30 | -13.40% | -10.29% | -2.88 | ** | n/a | n/a | n/a | **EXIDE TECHNOLOGIES 8-K Accepted 2011-08-04 16:30:35** (SEC - SEC Edgar, 08/04/2011 04:30 PM)<br><br>Exide Technologies (Nasdaq:XIDE) (www.exide.com), a global leader in stored electrical energy solutions, announced today its fiscal 2012 first quarter financial results for the period ended June 30, 2011.<br><br>Highlights of Fiscal 2012 First Quarter:<br><br>  Net sales for the fiscal 2012 first quarter increased approximately 16% to $745.1 million from $644.7 million in the prior year quarter;<br>  Operating income increased approximately 30% to $13.6 million from $10.5 million in the fiscal 2011 first quarter;<br>  Net loss for the fiscal 2012 first quarter was $5.2 million or ($0.07) per share as compared to the prior year period net loss of $9.0 million or ($0.12) per share; and<br>  Adjusted net loss for the fiscal 2012 first quarter was $4.6 million or ($0.06) per share as compared to adjusted net loss of $1.8 million or ($0.02) per share in the fiscal 2011 comparative period.<br><br>Jim Bolch, President and Chief Executive Officer said, "Our first quarter results exceeded our previously communicated guidance and we are pleased with the continuing improvements in our European businesses and Industrial Americas. However, we continue to be disappointed with results for our Transportation Americas business, which limited first quarter results. Actions are being finalized to address the overall cost structure of this business."<br><br>**Exide Tops Q1 Sales Estimates - Shares Leaping 10% in After-Hours** (Midnight Trader Live Briefs - Lexis-Nexis, 08/04/2011 04:43 PM)<br><br>Exide Technologies (XIDE) reports Q1 sales of $745.1 mln, better than the analyst consensus of $696 mln on Thomson Reuters. EPS loss was $0.06, in line with estimates.<br><br>**XIDE: Earnings** (Theflyonthewall.com - Lexis-Nexis, 08/04/2011 05:38 PM)<br>Exide reports Q1 EPS (7c) vs. consensus (3c) - Reports Q1 revenue $745.1M vs. consensus $695.62M. | Yes |

**Exhibit 10**
**Event Study of Statistically Significant Days of Exide Common Stocks**

| Sl. No. | Date | Day | Volume | Price | Return | Excess Return | t-stat | | Excess Return | t-stat | | Events | News Item that Might be Driving Stock Returns |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **CORRECTED-BRIEF-Exide Technologies Q1 results** (Reuters News - Factiva, 08/04/2011 05:43 PM)<br>Exide Technologies:<br><br>* Reports fiscal 2012 first quarter results<br><br>* Auto Alert - Q1 adjusted loss per share $0.06<br><br>* Auto Alert - Q1 loss per share $0.07<br><br>* Auto Alert - Q1 earnings per share view $-0.06 -- Thomson Reuters I/B/E/S<br><br>* Auto Alert - Q1 sales $745.1 million versus I/B/E/S view $695.6 million<br><br>* Says currently expects operating income in the fiscal second quarter to exceed the prior year period<br><br>* Affirms previously provided fiscal 2012 operating income guidance of $160 million to $170 million | |
| | | | | | | | | | | | | **DJ US HOT STOCKS: Brocade Shares Continue Falling In Late Trading** (Dow Jones Institutional News - Factiva, 08/05/2011 05:34 PM)<br>Exide Technologies's (XIDE, $5.30, -$0.82, -13.40%) fiscal first-quarter loss narrowed as the battery company reported higher industrial energy and transportation segment sales, although gross margins slid. | |
| 3 | 8/15/2011 | Mon | 1,314,182 | $5.61 | 12.42% | 9.64% | 2.70 | ** | --- | --- | --- | No news | No |
| 4 | 11/8/2011 | Tue | 7,507,994 | $3.04 | -32.14% | -31.90% | -8.92 | ** | -11.95% | -5.58 | ** | **EXIDE TECHNOLOGIES 8-K Accepted 2011-11-07 20:00:33** (SEC - SEC Edgar, 11/07/2011 08:00 PM)<br>Exide Technologies (Nasdaq:XIDE) (www.exide.com), a global leader in stored electrical energy solutions, announced today its preliminary fiscal 2012 second quarter and year to date financial results for the periods ended September 30, 2011. On October 11, 2011, the Company was appraised of allegations at its Portugal recycling facility of certain intentional misstatements of production and inventories over a multi-year period that began in approximately 2004. The Company immediately commenced an investigation into the allegations. Based on results of the investigation to date, the Company does not believe these actions extend beyond the one facility in Portugal. However, until the investigation is completed, the Company cannot issue final financial information for the three months ended September 30, 2011, nor can the Company's independent auditor complete its Statement of Accounting Standards 100 review for the same period. Accordingly, the results herein are preliminary estimates and subject to change, which could significantly impact financial results.<br><br>As of the date hereof, the Company reports:<br><br>  Net sales for the fiscal 2012 second quarter of $773 million, up $105 million versus the prior year second quarter and up $28 million sequentially.<br>  Operating income for the current year period of $21.2 million versus $26.3 million of operating income in the second quarter of fiscal 2011, which includes an out of period charge of approximately $5.0 million pretax for the Transportation Europe and ROW segment relating to the intentional misstatements of production and inventories referenced above. Pending completion of the investigation, the Company currently believes that the out of period adjustment is not material to any prior period or to the projected full year financial results. | Yes |

Exhibit 10
Event Study of Statistically Significant Days of Exide Common Stocks

| Sl. No. | Date | Day | Volume | Exide Common Stock | | | | Exide Notes | | Events | News Item that Might be Driving Stock Returns |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price | Return | Excess Return | t-stat | Excess Return | t-stat | | |
| | | | | | | | | | | **Exide Technologies Crates on Wide FQ2 EPS Miss; Shares Down 30% at 52-Wk Lows** (Midnight Trader Live Briefs - Lexis-Nexis, 11/08/2011 10:23 AM)<br><br>Exide Technologies (XIDE) has crashed 30% to new 52-week lows following its FQ2 earnings report.<br><br>The company reports a loss per share of $0.05, missing estimates of a gain per share of $0.11 by $0.16. Revenue came in at $773 million, just higher than estimates for $756.74 million. The company also says it was notified in October of potential accounting fraud at a Portuguese recycling facility, and is investigating the matter. | |
| | | | | | | | | | | **UPDATE 1-Exide Technologies shares tumble on Q2 loss, plant idling** (Reuters News - Factiva, 11/08/2011 10:25 AM)<br>Shares of Exide Technologies fell 34 percent a day after the battery maker posted a preliminary second-quarter loss hurt by weak aftermarket demand at its Americas transportation business and said it will idle a plant at Bristol, Tennessee.<br><br>On Monday, the company said it expects to save $20-$25 million per year from the idling of the plant, starting in the second half of fiscal 2013, and $7 million per year from other measures including layoffs in the third quarter.<br><br>Milton, Georgia-based Exide said it expects full-year operating income, excluding restructuring and impairment charges, to fall about 10 percent. | |
| | | | | | | | | | | **Exide Tech Swings To 2Q Loss On Weak Americas Performance** (DBR High Yield - Factiva, 11/08/2011 11:56 AM)<br><br>Exide Technologies swung to a loss in the fiscal second quarter on weak performance in its Americas transportation segment, prompting the battery company to idle a Tennessee plant.<br><br>The company, which makes and recycles lead-acid batteries for vehicles and other machines, has seen stronger results in its other business segments, although pressure from commodity and fuel prices has crimped overall profitability in recent quarters.<br><br>In the latest period, gross margin fell to 15.3% from 19.6%.<br><br>Sales in the company's transportation business slipped 1.1% in the Americas but rose 20% in Europe and the rest of the world. Industrial energy sales climbed 30% in the Americas group and 27% for Europe-rest of the world division. | |
| | | | | | | | | | | **US HOT STOCKS: Weight Watchers Shares Active In Late Trading** (Dow Jones News Service - Factiva, 11/08/2011 05:23 PM)<br>Exide Technologies (XIDE, $3.04, -$1.44, -32.14%) swung to a loss in the fiscal second quarter on weak performance in its Americas transportation segment, prompting the battery company to idle a Tennessee plant. | |
| 5 | 11/16/2011 | Wed | 2,055,811 | $2.77 | 4.14% | 8.33% | 2.33 | * | -0.41% | -0.2679 | No news | No |
| 6 | 12/22/2011 | Thu | 1,519,600 | $2.79 | 10.71% | 8.45% | 2.36 | * | -0.20% | -0.0932 | No news | No |
| 7 | 1/6/2012 | Fri | 2,507,076 | $3.13 | 11.39% | 11.01% | 3.08 | ** | -0.07% | -0.0466 | **Wedbush Securities Upgrades Exide Technologies to Outperform** (Benzinga.com - Lexis-Nexis, 01/06/2012 08:36 AM) | Yes |

Exhibit 10
Event Study of Statistically Significant Days of Exide Common Stocks

| Sl. No. | Date | Day | Volume | Price | Return | Excess Return | t-stat | | Excess Return | t-stat | | Events | News Item that Might be Driving Stock Returns |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Wedbush Upgrades Exide Technologies (XIDE) to Outperform; Operating Challenges Fully Priced In; Discrete Gains Likely in CY2012** (StreetInsider.com - Factiva, 01/06/2012)<br><br>Wedbush upgraded Exide Technologies (NASDAQ: XIDE) from Neutral to Outperform with a price target of $5.00.<br><br>Wedbush analyst says, "Upgrading Exide to as we believe the market has over-discounted problems at Transport-NA, valuing the segment at well below replacement value, yet discrete gains are likely in CY2012. Competitive implications of new smelting assets coming online at JCI, and the consolidation of junk units to start those assets is now understood by the market for the impact on both product pricing and the strategic procurement of lead. The pending closure of Bristol, TN, is an indirect remedy, saving $20m-$25m by 2HF13." | |
| | | | | | | | | | | | | **Morning Movers 01/06: (BDSI) (SABA) (XIDE) (AGEN) Higher; (DRRX) (RFMD) (IART) (PSMT) (SNTA) Lower** (StreetInsider.com - Factiva, 01/06/2012)<br>Exide Technologies (NASDAQ: XIDE) 11.4% HIGHER; Wedbush upgraded the stock from Neutral to Outperform with a price target of $5.00. | |
| | | | | | | | | | | | | **Upgrade gives a jolt to Exide Technologies stock; analyst says market under-values some parts** (Associated Press Newswires - Factiva, 01/06/2012 11:48 AM)<br><br>Shares of battery-maker Exide Technologies got a jolt Friday when Wedbush upgraded them, saying that investors have punished the company's shares too much for its problems.<br><br>THE SPARK: Wedbush analyst Craig Irwin raised his rating to "Outperform" from "Neutral."<br><br>THE BIG PICTURE: The company gets about 60 percent of its revenue from car batteries and the other 40 percent from industrial markets. Its unit that collects and recycles spent batteries has $1.4 billion in revenue and should be highly profitable, Irwin wrote. The company reported a quarterly loss in June on restructuring charges. In November it said it will lay off 236 workers at its battery-manufacturing plant in Bristol, Tenn., over the next year to year-and-a-half.<br><br>THE ANALYSIS: Exide's current stock valuation implies zero value for battery recycling or manufacturing in North America. But those units would have "significant breakup value" if they were split or sold off, Irwin wrote. Its smelting operation probably has operating margins above 20 percent, he wrote.<br><br>SHARE ACTION: Up 37 cents, or 13.2 percent, to $3.18 in morning trading. They are still near the low end of their range over the past year of $2.22 to $12.68. Irwin reiterated his price target of $5. | |
| | | | | | | | | | | | | **Alcoa, Apollo, Dendreon, Exide, Greenbrier: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 01/06/2012 04:30 PM)<br>Exide Technologies (XIDE US) climbed 11 percent, the most since Nov. 30, to $3.13. The producer of lead-acid batteries was raised to "outperform" from "neutral" at Wedbush Securities. | |
| 8 | 2/1/2012 | Wed | 1,953,135 | $3.61 | 9.39% | 7.20% | 2.01 | * | -0.99% | -0.6526 | | No news | No |
| 9 | 2/7/2012 | Tue | 1,920,961 | $4.08 | 8.22% | 8.60% | 2.40 | * | -0.39% | -0.2604 | | No news | No |
| 10 | 2/10/2012 | Fri | 7,673,726 | $3.03 | -24.06% | -22.05% | -6.17 | ** | -6.75% | -4.456 | ** | EXIDE TECHNOLOGIES 10-Q Accepted 2012-02-09 16:09:40 (SEC - SEC Edgar, 02/09/2012 04:09 PM) | Yes |

**Exhibit 10**
**Event Study of Statistically Significant Days of Exide Common Stocks**

| Sl. No. | Date | Day | Volume | Price | Return | Excess Return | t-stat | Excess Return | t-stat | Events | News Item that Might be Driving Stock Returns |
|---------|------|-----|--------|-------|--------|---------------|--------|---------------|--------|--------|-----------------------------------------------|
| | | | | | | | | | | **Exide Technologies Plunges 23.5%, Misses Q3 Sales Estimate and Warns of Lower FY12 Operating Income** (Midnight Trader Live Briefs - Lexis-Nexis, 02/09/2012 05:13 PM)<br><br>Exide Technologies (XIDE) says Q3 sales were $784.1 million, below the Thomson Reuters mean for $846.97 million.<br><br>Net income was $0.84 per share, including benefits. Estimates, usually less items, were for $0.20.<br><br>It says it expects fiscal 2012 operating income will be less than previously projected and does not anticipate providing specific earnings guidance for the foreseeable future. | |
| | | | | | | | | | | **Exide Sees 2012 Oper Income Less Than Forecast; Shrs Fall 20%** (AE Brazil - Bloomberg, 02/09/2012 05:18 PM)<br><br>Exide doesn't expect to give earnings forecasts for "foreseeable future;" shrs fall 20% postmkt.<br>* Cites uncertainties around slowing economies in Europe, weaker euro, mild weather in N. America, Europe<br>* NOTE: XIDE in Nov. forecast yr. oper. income ex-charges ~10% below 2010 rev. $138m, est. $117.3m<br>* 4Q EPS 84c, may not compare with est. 25c; rev. $784.1m, est. $868m | |
| | | | | | | | | | | **Exide Technologies Plummets 25% on Poor Quarterly Results; Financialreport** (ASAPII Database - Lexis-Nexis, 02/10/2012)<br><br>Shares of Exide Technologies (NASDAQ: XIDE) are seeing much pressure during Friday's trading session after the company reported third quarter results yesterday, which failed to thrill investors.<br><br>Exide's fiscal 2012 third quarter consolidated net sales were $784.1 million as compared to net sales of $800.3 million in the fiscal 2011 third quarter. Net sales in the fiscal 2012 period were positively impacted by lead related price increases of $45.1 million and negatively impacted by foreign currency translation of ($12.0 million). Due to unseasonably warm weather, the Transportation segments experienced lower unit volume in aftermarket sales as compared to the prior year period. The Company experienced increased sales in the Industrial Europe & Rest of World Motive Power channel and higher unit sales in the original equipment channel in both Transportation segments.<br><br>Exide's gross profit declined from the prior year third quarter by$33.8 million to $126.5 million. Lower aftermarket units in global transportation, higher commodity costs, continued depressed network power sales and production reductions to bring inventories to more appropriate levels were significant drivers to lower margins.<br><br>Currently, shares of Exide Technologies are trading about 23% lower, at $3.05. | |

Exhibit 10
Event Study of Statistically Significant Days of Exide Common Stocks

| Sl. No. | Date | Day | Volume | Price | Return | Excess Return | t-stat | | Excess Return | t-stat | | Events | News Item that Might be Driving Stock Returns |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Exide Technologies Reports Lower-Than-Expected Q3 Results, Lowers Fiscal 2012 Forecast; Shares Dip 21%** (Midnight Trader Live Briefs - Lexis-Nexis, 02/10/2012 09:35 AM)<br><br>Exide Technologies (XIDE) fell 21% at opening bell, following the company's earlier report that Q3 sales were $784.1 million, below the Thomson Reuters mean for $846.97 million.<br><br>Net income was $0.84 per share, including benefits. Estimates, usually less items, were for $0.20.<br><br>It says it expects fiscal 2012 operating income will be less than previously projected and does not anticipate providing specific earnings guidance for the foreseeable future. | |
| | | | | | | | | | | | | **First Solar, GameStop, NYSE Euronext, RPX: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 02/10/2012 04:28 PM)<br>Exide Technologies (XIDE US) dropped 24 percent the most since Nov. 8, to $3.03. The producer of lead-acid batteries said its 2012 operating income will be less than previously forecast because of an economic slowdown. | |
| 11 | 3/7/2012 | Wed | 1,337,512 | $2.93 | 7.72% | 7.14% | 2.00 | * | 1.27% | 0.8365 | | No news | No |
| 12 | 6/8/2012 | Fri | 2,504,916 | $2.82 | 15.10% | 12.96% | 3.62 | ** | 4.97% | 3.2822 | ** | **EXIDE TECHNOLOGIES 10-K Accepted 2012-06-07 16:19:21** (SEC - SEC Edgar, 06/07/2012 04:19 PM)<br><br>**UPDATE 1-Exide posts surprise loss on higher costs** (Reuters News - Factiva, 06/07/2012 04:39 PM)<br>Exide Technologies posted a surprise quarterly loss because of rising spent battery input costs, particularly in North America.<br><br>Net sales for 2012 were hurt by lead-related price decreases of $12.3 million, the Milton, Georgia-based company said.<br><br>Mild weather in North America and Europe has consistently hurt Exide's battery sales. Its stock, which once traded at $24.00, was down 4 percent at $2.35 in extended trade. It closed at $2.45 on the Nasdaq on Thursday.<br><br>The company's net loss attributable narrowed to $2.7 million, or 3 cents per share, for the fourth quarter from $13.7 million, or 18 cents per share, a year earlier.<br><br>Revenue was flat at $782.6 million. Sales at its Transportation Americas segment fell 7 percent to $231.3 million.<br><br>Gross profit fell 9 percent as cost of good sold rose 3 percent to $659.5 million.<br><br>Analysts on average had expected earnings of 8 cents per share, excluding items, on revenue of $750.5 million, according to Thomson Reuters I/B/E/S. | Yes |

Exhibit 10
Event Study of Statistically Significant Days of Exide Common Stocks

| Sl. No. | Date | Day | Volume | Price | Return | Excess Return | t-stat | Excess Return | t-stat | Events | News Item that Might be Driving Stock Returns |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Exide Technologies Narrows Q4 Net Loss but Still Trails Street Expectations; Shares Dip** (Midnight Trader Live Briefs - Lexis-Nexis, 06/07/2012 04:44 PM) Exide Technologies (XIDE) are down over 1%, losing 3 cents to $2.42 a share in extended trading after the specialty battery company reported a $0.03 net loss during the fiscal Q4 ending March 31, trailing the Capital IQ analyst consensus projecting a $0.08 a share profit. Net sales during the quarter were $782.6 million, up from $774.5 million in the prior year Q4. Wall Street was expecting $750.48 million in sales. The company reported an $0.18 a share net loss in the year-ago quarter. | |
| | | | | | | | | | | **Exide Tech Fiscal 4th Quarter Loss Narrows on Fewer Charges** (DBR High Yield - Factiva, 06/07/2012 05:20 PM) Exide Technologies' fiscal fourth-quarter loss narrowed as the company recorded lower restructuring and impairment charges. The latest quarter marks a return to the red for Exide, which posted three consecutive quarters of losses before recording a profit in the third quarter on a tax benefit. Exide makes and recycles lead-acid batteries for vehicles and other machines. The company spent much of fiscal 2011 contending with steep restructuring expenses, weaker-than-expected demand in some markets and higher input costs. Unseasonably warm weather also hurt the company's aftermarket transportation battery sales in the third quarter. In February, Standard & Poor's Ratings Services lowered its outlook on Exide to negative from stable, noting weak end-market demand in its transportation business will hurt the company's results and cash flow more than expected. The latest quarter included $7.2 million in restructuring and impairment charges while the year-ago period included $24.8 million in similar charges. For the quarter ended March 31, Exide reported a loss of $2.7 million, or 3 cents a share, compared with a year-earlier loss of $13.7 million, or 18 cents a share. Revenue edged up 1% to $782.6 million. Analysts polled by Thomson Reuters expected a profit of 8 cents a share and revenue of $750 million. | |
| | | | | | | | | | | **U.S. EQUITY MOVERS: ACOM CMTL CORT EXC FB FDO INWK LGND MFRM** (AE Brazil - Bloomberg, 06/07/2012 12:59 PM) * XIDE +8.6%; 4Q sales beat est. | |
| | | | | | | | | | | **US HOT STOCKS: McDonald's, Alpha Natural, Molina, Progress Software** (Dow Jones News Service - Factiva, 06/08/2012 01:25 PM) Exide Technologies' (XIDE, $2.69, +$0.24, +9.80%) fiscal fourth-quarter loss narrowed as the company recorded lower restructuring and impairment charges. | |
| | | | | | | | | | | **US HOT STOCKS: Shutterfly Active in Late Trading** (Dow Jones News Service - Factiva, 06/08/2012 05:24 PM) Exide Technologies' (XIDE, $2.82, +$0.37, +15.10%) fiscal fourth-quarter loss narrowed as the company recorded lower restructuring and impairment charges. | |
| 13 | 11/12/2012 | Mon | 1,340,705 | $2.71 | -13.97% | -13.37% | -3.74  ** | 3.28% | 2.1622  * | **PRESS RELEASE: Exide Technologies Reports Fiscal 2013 Second Quarter Results** (Dow Jones Newswires - Factiva, 11/09/2012 04:15 PM) | Yes |

Exhibit 10
Event Study of Statistically Significant Days of Exide Common Stocks

| Sl. No. | Date | Day | Volume | Price | Return | Excess Return | t-stat | | Excess Return | t-stat | Events | News Item that Might be Driving Stock Returns |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Exide's Q2 Sales Decline from Year Ago Quarter, Loss Widens - Down 6% in After-Hours** (Midnight Trader Live Briefs - Lexis-Nexis, 11/09/2012 04:19 PM) Exide (XIDE) reports Q2 sales of $712 mln, below the analyst consensus of $765.8 mln on Capital IQ and down from $773 mln in the year ago quarter. Net loss was $0.18, vs. a year ago loss of $0.05 per share. The Street was at a gain of [$0.02] per share, but this may not be comparable. | |
| | | | | | | | | | | | **Exide Technologies Falls After 2Q EPS Loss, Rev. Miss Ests.** (AE Brazil - Bloomberg, 11/09/2012 04:23 PM) Exide Technologies 2Q loss per share 18c vs EPS est. 1c, sales $712m vs est. $739.8. * Sees higher rev. operating income in 2H * Shares down 6.4% post-mkt | |
| | | | | | | | | | | | **MARKET PULSE-Jefferies Group, Gilead Sciences, Celgene, Sherwin-Williams** (Reuters News - Factiva, 11/12/2012 10:47 AM) ** EXIDE TECHNOLOGIES, $2.93, down 7 percent (0948 ET) The battery maker reported a surprise loss on Friday as high input cost of spent batteries in North America coupled with lower lead prices weighed on results. | |
| | | | | | | | | | | | **MARKET PULSE-Jefferies Group, Gilead Sciences, Celgene, Sherwin-Williams, HP** (Reuters News - Factiva, 11/12/2012 02:32 PM) ** EXIDE TECHNOLOGIES, $2.72, down 14 pct (1232 ET) The battery maker reported a surprise loss on Friday as high input cost of spent batteries in North America coupled with lower lead prices weighed on results. | |
| 14 | 12/17/2012 | Mon | 824,586 | $3.20 | 8.47% | 7.15% | 2.00 | * | -0.13% | -0.087 | No news | No |
| 15 | 12/28/2012 | Fri | 883,997 | $3.37 | 8.71% | 9.85% | 2.75 | ** | -0.99% | -0.6535 | No news | No |
| 16 | 2/7/2013 | Thu | 1,843,453 | $2.84 | -11.53% | -11.21% | -3.13 | ** | -2.21% | -1.4555 | **Exide Technologies : 10-Q 12/31/2012** (Edgar SEC-Online - Bloomberg, 02/06/2013 04:14 PM) **PRESS RELEASE: Exide Technologies Reports Fiscal 2013 Third Quarter Results** (Dow Jones Newswires - Factiva, 02/06/2013 04:30 PM) | Yes |

**Exhibit 10**
Event Study of Statistically Significant Days of Exide Common Stocks

| | | | | | | Exide Common Stock | | | Exide Notes | | Events | News Item that |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sl. No. | Date | Day | Volume | Price | Return | Excess Return | t-stat | Excess Return | t-stat | | Might be Driving Stock Returns |

**Exide Technologies Swings to 3rd-Quarter Loss After Year-Ago Tax Benefit** (Dow Jones News Service - Factiva, 02/06/2013 05:00 PM)

Exide Technologies Inc. (XIDE) swung to a fiscal third-quarter loss as the battery maker's restructuring and impairment expenses jumped and as a tax benefit in France boosted year-ago results.

Results sharply missed expectations from analysts, who had projected the company to post a profit.

Exide, which makes and recycles lead-acid batteries for vehicles and other machines, has posted weaker bottom-line results so far this fiscal year due in part to steep restructuring expenses, weaker-than-expected demand in some markets and higher input costs.

For the quarter ended Dec. 31, Exide reported a loss of $15.4 million, or 20 cents a share, compared with a year-earlier profit of $68.2 million, or 84 cents a share. The year-ago period's results included an aggregate benefit of 82 cents a share from the noncash reversal of a tax valuation allowance in France, which was partially offset by a charge to settle a tax audit in Spain.

Revenue improved 2.7% to $804.9 million.

Analysts polled by Thomson Reuters most recently projected earnings of four cents a share and revenue of $770 million.

**DJ US HOT STOCKS TO WATCH: XIDE** (Dow Jones Chinese Financial Wire - Factiva, 02/07/2013 07:00 AM)
Exide Technologies Inc. (XIDE) swung to a fiscal third-quarter loss as the battery maker's restructuring and impairment expenses jumped and as a tax benefit in France boosted year-ago results.

**MARKETPULSE-New York Times, Ark restaurants, Adept Tech, Cambrex** (Reuters News – Factiva, 02/07/2013 04:24 PM)
** EXIDE TECHNOLOGIES, $2.88, DOWN ABOUT 10 PCT (1333 ET)

The battery maker posted a quarterly loss of 20 cents per share on Wednesday, hurt by continued higher spent battery input costs in the Americas, while analysts were expecting it to record a profit of 2 cents per share.

**DJ US HOT STOCKS: EnteroMedics, LinkedIn, Nuance Active in Late Trading** (Dow Jones Newswires - Factiva, 02/07/2013 06:16 PM)
Exide Technologies Inc. (XIDE, $2.84, -$0.37, -11.53%) swung to a fiscal third-quarter loss as the battery maker's restructuring and impairment expenses jumped and as a tax benefit in France boosted year-ago results.

| 17 | 4/4/2013 | Thu | 22,983,400 | $1.37 | -47.51% | -46.84% | -5.95 | ** | -9.82% | -6.4779 | ** | **Exide Tech Sinks 46%; Refinancing Efforts Stall, Debtwire Says** (AE Brazil - Bloomberg, 04/04/2013 02:23 PM) ... | Yes |

**Exide Tech Sinks 46%; Refinancing Efforts Stall, Debtwire Says** (AE Brazil - Bloomberg, 04/04/2013 02:23 PM)
Exide Technologies sinks as much as 46% to record low on >5x avg volume after Debtwire says co. hired Lazard and Akin after traditional refinancing efforts stalled, citing two people familiar with the matter.
* XIDE previously hired Deutsche to lead global refinancing last year, now seeking restructuring alternatives: Debtwire
* XIDE, Lazard, Akin requests for comment weren't immediately returned; Deutsche declined comment: Debtwire

**Exhibit 10**
Event Study of Statistically Significant Days of Exide Common Stocks

| | | | Exide Common Stock | | | | | Exide Notes | | | News Item that |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Excess | | Excess | | | Might be Driving |
| Sl. No. | Date | Day | Volume | Price | Return | Return | t-stat | Return | t-stat | Events | Stock Returns |
| | | | | | | | | | | **XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 04/04/2013 02:31 PM) Exide weakness attributed to Debtwire article about refinancing - The weakness in shares of Exide (XIDE) is being attributed to a report by Debtwire stating the company hired Lazard and Akin after its refinancing efforts stalled. Shares of Exide are currently down 48%, or $1.22, to $1.39. | |
| | | | | | | | | | | **U.S. EQUITY MOVERS: ACHN AMBA CIMT EXAS IDIX PAMT RKUS STSI XIDE** (AE Brazil - Bloomberg, 04/04/2013 02:46 PM) * XIDE -48.3%; Refinancing efforts stall: Debtwire | |
| | | | | | | | | | | **Exide Technologies Retains Financial Advisor** (GlobeNewswire - Lexis-Nexis, 04/04/2013 03:00 PM) Exide Technologies (Nasdaq:XIDE) (www.exide.com), a global leader in stored electrical energy solutions, announced today that the financial advisory firm of Lazard has been retained to advise the company on financing alternatives to maximize the value of the company for all stakeholders. The company does not anticipate making any further announcements regarding its review until the process is complete. In addition, the company expects that fiscal 2013 fourth quarter free cash flow will be approximately $50 million, exceeding prior guidance of $30 million, with total liquidity (cash and availability under credit lines) at March 31, 2013 of greater than $230 million. These amounts are all subject to final audit and, therefore, could be subject to change. | |
| | | | | | | | | | | **Exide Tumbles 56% as Debtwire Reports Restructuring Plan** (BLOOMBERG News - Bloomberg, 04/04/2013 03:43 PM) Exide Technologies, a maker of lead-acid batteries, dropped the most in almost nine years after Debtwire reported it hired Lazard and Akin Gump Strauss Hauer & Feld LLP to advise on a restructuring. Exide fell 47 percent to $1.40 at 3:19 p.m. New York time after earlier tumbling 56 percent for the biggest intraday drop since April 21, 2004. Through yesterday, the Milton, Georgia-based company had dropped 24 percent this year. The company hired banker Lazard and law firm Akin Gump after initially engaging Deutsche Bank AG last year to lead a global refinancing, the news service said. Management is now considering restructuring alternatives amid capital issues and a looming September maturity on its convertible notes, Debtwire said, citing sources it didn't identify. The company had cash and cash equivalents of $80 million as of Dec. 31, according to its most recent earnings report. | |
| 18 | 4/5/2013 | Fri | 17,069,387 | $1.57 | 14.60% | 15.77% | 2.00 | * | 4.57% | 3.01 | ** | **Exide Rises 24% Pre-Mkt to $1.70 After Yday's 48% Drop** (AE Brazil - Bloomberg, 04/05/2013 07:39 AM) Yesterday, Exide Technologies confirmed hiring Lazard to advise on financing alternatives after Deptwire earlier reported restructuring plan. | Yes |
| | | | | | | | | | | **DJ U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones Newswires - Factiva, 04/05/2013 08:38 AM) Exide Technologies Inc. (XIDE) has retained an adviser to review financing options to maximize value for the battery manufacturer's shareholders. Shares surged 35% to $1.85 premarket. | |
| | | | | | | | | | | **U.S. PRE-MARKET MOVERS: FFIV JNPR NIHD OSX RDWR RIGL SABA XIDE** (AE Brazil - Bloomberg, 04/05/2013 08:43 AM) * XIDE +26.3% (812.3k); Yday fell 48%; confirmed hiring Lazard to advise on financing | |

Exhibit 10
Event Study of Statistically Significant Days of Exide Common Stocks

| Sl. No. | Date | Day | Volume | Price | Return | Excess Return | t-stat | Excess Return | t-stat | Events | News Item that Might be Driving Stock Returns |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Exide Rebounds 35%; Maxim Group, Wedbush Recommend Buying Shrs** (AE Brazil - Bloomberg, 04/05/2013 08:50 AM) Exide Tech. rises 35% pre-mkt after yday's 48% plunge related to Debtwire article saying traditional refinancing efforts stalled. * Maxim Group says weakness yday should be bought as current issues unlikely to be "long lived," current cash position doesn't pose any risk of default; maintains buy, PT $5.50 * Wedbush says yday's financial media report on XIDE had "irresponsible suggestions" and was "poorly sourced"; reiterates outperform, PT $6 * XIDE has 2 buys, 1 hold, 2 sells; avg PT $4.50 * NOTE: XIDE last night reported prelim. 4Q FCF $50m vs prior forecast $30m, total liquidity at March 31 >$230m; said retained Lazard to advise on financing alternatives | |
| | | | | | | | | | | **Exide Technologies rises as co. hires Lazard to help explore options to maximize holder value** (Associated Press Newswires - Factiva, 04/05/2013 12:17 PM) Shares of Exide Technologies surged Friday as the battery maker announced that it hired a financial advisory firm to help explore options to maximize shareholder value. THE SPARK: Late Thursday Exide Technologies said that it hired Lazard to assist in exploring its financing options. Exide did not specify what options it is considering, but companies undergoing such reviews typically consider a sale of part or all of the company. Exide also announced that it now anticipates fiscal fourth-quarter free cash flow of about $50 million, better than its prior forecast of $30 million. Exide Technologies said that it does not anticipate making any further comments about its Lazard-assisted review until the process is finished. It also did not specify when it expects to complete the review. | |
| | | | | | | | | | | **CLOSING UPDATE: U.S. Stocks End in a the Red; Unable to Shake off Jobs Data** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 04:12 PM) (+) XIDE, Hires Lazard Ltd to advise it on financing alternatives to maximize the value of the company for all stakeholders. | |
| 19 | 4/25/2013 | Thu | 10,212,951 | $1.02 | -23.88% | -25.16% | -3.20 ** | -10.14% | -6.6922 ** | **Exide Receives Order From California Department of Toxic Substances Control Regarding Its Vernon, CA Facility** (GlobeNewswire - Lexis-Nexis, 04/25/2013 03:30 AM) Exide Technologies (Nasdaq:XIDE) is suspending operations at its Vernon secondary lead recycling facility in compliance with an Order dated April 24, 2013 from the California Department of Toxic Substances Control (DTSC). The DTSC alleges that the Company's underground stormwater system is not in compliance with State of California requirements and alleges that the Company's furnace emissions are not meeting applicable DTSC health risk standards. | Yes |
| | | | | | | | | | | **Exide Battery Recyling Plant Shut by Regulators, L.A. Times Says** (BLOOMBERG News - Bloomberg, 04/25/2013 04:22 AM) The Exide Technologies battery recycling plant in Vernon, California, was shut by state regulators who said it was a risk to human health because of hazardous waste released into the soil, the Los Angeles Times reported, citing Debbie Raphael, director of the state Department of Toxic Substances Control. The company said it doesn't comment on administrative or legal actions, according to the newspaper. The plant melts up to 40,000 batteries a day, it said. Two e-mails sent by Bloomberg to the Milton, Georgia-based Exide outside of business hours seeking comment on the plant weren't immediately returned. | |

**Exhibit 10**
**Event Study of Statistically Significant Days of Exide Common Stocks**

| Sl. No. | Date | Day | Volume | Price | Return | Excess Return | t-stat | Excess Return | t-stat | Events | News Item that Might be Driving Stock Returns |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **XIDE: Rec-Downgrade** (Theflyonthewall.com - Lexis-Nexis, 04/25/2013 08:47 AM) Exide downgraded to Hold from Buy at Maxim - Maxim downgraded Exide after the Department of Toxic Substances Control in California suspended the operations of the company's smelter facility in Vernon. | |
| | | | | | | | | | | **UPDATE: Exide Plunges 20%, Suspends Operations at Recycling Facility** (Midnight Trader Live Briefs - Lexis-Nexis, 04/25/2013 09:50 AM) Shares in Exide Technologies (XIDE) collapsed more than 20% after the opening bell, extending earlier pre-market losses, after the company said it was suspending operations at its Vernon secondary lead recycling facility. | |
| | | | | | | | | | | **U.S. Markets Move Higher on Jobless Claims Data; Corporate Earnings In Focus** (Midnight Trader Live Briefs - Lexis-Nexis, 04/25/2013 12:15 PM) (-) XIDE (-23.1%, hits new 52-week low) Shares slide to new 52-week bottom of $0.98 after the the company announced it was suspending operations at its Vernon secondary lead recycling facility. The shutdown is in compliance with an order dated April 24 from the California Department of Toxic Substances Control. | |
| | | | | | | | | | | **Exide suspends operations at Calif. lead recycling plant, shares plunge** (Reuters News - Factiva, 04/25/2013 01:23 PM) * Says does not know how long the suspension will last * Shares plunge to a life-low April 25 (Reuters) - Exide Technologies said it has suspended operations at a battery recycling plant in California after receiving an order from the state government alleging that the facility was releasing hazardous waste into the air and soil. Shares of Exide, which produces and recycles lead-acid batteries, fell as much as 27 percent to a life-low of 98 cents on the Nasdaq on Thursday. The company said the Vernon, California plant, which recycles automotive batteries to recover lead, provided a significant portion of its domestic lead requirements. | |
| | | | | | | | | | | **MMM, VZ, VOD, ANGI, AKAM, XIDE, ZNGA, QCOM: General news** (Theflyonthewall.com - Lexis-Nexis, 04/25/2013 05:01 PM) Among the noteworthy losers was Exide (XIDE), down 32c, or 23.88%, to $1.02 after a California regulator suspended the operations of its smelter facility. | |
| 20 | 4/26/2013 | Fri | 7,080,824 | $0.84 | -18.03% | -18.47% | -2.35 * | -5.94% | -3.9199 ** | **UPDATE: Wedbush Downgrades Exide Technologies to Neutral on Uncertainty Following Vernon Closure** (Benzinga.com - Factiva, 04/26/2013 10:26 AM) In a report published Friday, Wedbush analyst Craig Irwin downgraded the rating on Exide Technologies (NASDAQ: XIDE[http://www.benzinga.com/stock/xide#NASDAQ]) from Outperform to Neutral, and lowered the price target from $6.00 to $2.00. In the report, Irwin noted, "We are downgrading shares of Exide to NEUTRAL from OUTPERFORM on elevated uncertainty after the recent Vernon, CA facility closure, raising issues around a potential impact on the balance sheet and near-term profitability. What has changed is Exide was posting improving margins on operating initiatives, but the Vernon closure puts a damper on the timing for a recovery. The knock-on effect of Exide's becoming an incremental buyer of lead and recycling services providing positive lead price pressure, is possibly derailing the margin improvement, and elevating balance sheet risks." | Yes |

Exhibit 10
Event Study of Statistically Significant Days of Exide Common Stocks

| Sl. No. | Date | Day | Volume | Price | Return | Excess Return | t-stat | | Excess Return | t-stat | | Events | News Item that Might be Driving Stock Returns |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **U.S. EQUITY MOVERS: CSIQ DLA ROCM SPSC SUPN TNAV TROV XIDE** (AE Brazil - Bloomberg, 04/26/2013 01:01 PM) <br> * XIDE -13.1%: Downgraded at Wedbush | |
| 21 | 5/9/2013 | Thu | 3,502,203 | $0.83 | 23.98% | 24.54% | 3.12 | ** | 0.46% | 0.3008 | | **Dallas Morning: Concerns hamper cleanup at closed Exide plant in Frisco** (Bloomberg (Not Specified-NS1) - Bloomberg, 05/09/2013 03:42 AM) <br> Decontamination of buildings that once housed the Exide Technologies battery recycling plant is complete. But concerns remain as cleanup continues on the land surrounding the plant, which closed last year as part of an agreement with the city of Frisco. <br> Retreatment of the hazardous waste found in the landfill is on hold after a test in March revealed problems. The landfill was not permitted to handle hazardous waste. <br> In addition, a new report commissioned by Frisco looks at the history of the land and identifies multiple areas of concern, some of which had not been made public before. <br> Exide has scheduled an open house Thursday to update the public on its progress. | No |
| 22 | 5/24/2013 | Fri | 27,142,458 | $0.45 | -42.58% | -42.40% | -5.39 | ** | -7.77% | -5.124 | ** | **Exide in Talks With Bankers for DIP Loan, Debtwire Says** (AE Brazil - Bloomberg, 05/24/2013 10:51 AM) <br> Exide in talks with bankers to arrange DIP loan to fund co. through Chapter 11, Debtwire said, citing 2 people familiar, advisory source. <br> * DIP loan expected to be around $200m <br> * XIDE declined to comment to Debtwire <br> **U.S. EQUITY MOVERS: BLOX CRM GPS ISRG PG SHLD TITN TNP ZIOP XIDE** (AE Brazil - Bloomberg, 05/24/2013 10:57 AM) <br> * XIDE -34.9%; In talks with bankers for exit loan: Debtwire <br> **PPO, XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 05/24/2013 11:11 AM) <br> Polypore down 2.5% to $39.58, weakness attributed to Exide relationship - According to Bloomberg, Debtwire has reported that Exide Technologies (XIDE) is in talks with bankers to arrange a DIP loan, expected to be around $200M, to fund the company through Chapter 11. Exide shares are down about 49% to 40c in morning trading. The Fly notes that in 2010, Exide executed a three-year agreement with Daramic, a wholly-owned subsidiary of Polypore International (PPO), for the supply of a majority of the company's demand for polyethylene separators. | Yes |

**Notes:**
See Exhibit 6 for Exide common stock data and see Exhibit 16 for Exide Notes data.
Two-day excess return for Exide Notes is used on November 8, 2011 and December 22, 2011.  There're trading activity on November 4, 2011 (Fri) and November 8, 2011(Tue), but no trading activity on November 7, 2011(Mon).  In order to capture the price movements on November 8, 2011, two-day return is calculated.  Two-day excess return equals two-day raw return less two-day predicted return.  Two-day predicted return equals intercept plus coefficient on market index multiplied by the two day return of market index.  t-statistics for two-day excess return equals excess return divided by {standard error of the market model, multiplied by the square root of 2}.  See Exhibit 15 for intercept, coefficient on market index and standard error estimated for in the market model the Exide Notes. and t-statistics are estimated.  Two-day excess return and t-statistics for December 22, 2011 are calculated in the same methodology.

**Exhibit 11**
**Results of Tests for Autocorrelation in Daily Exide Common Stock Returns**

| Dependent Variable | | Daily Exide Returns |
|---|---|---|
| Intercept (t-statistic) | -0.004 | *(-1.72)* |
| Coefficient on Exide Previous Day Returns (t-statistic) | -0.003 | *(-0.07)* |
| Observations (June 1, 2011 - May 24, 2013) | | 499 |
| Standard Error | | 5.65% |
| Adjusted R-squared | | -0.20% |

| Dependent Variable | | Daily Exide Excess Returns |
|---|---|---|
| Intercept (t-statistic) | -0.003 | *(-1.27)* |
| Coefficient on Exide Previous Day Excess Returns (t-statistic) | -0.031 | *(-0.64)* |
| Observations (June 1, 2011 - May 24, 2013) | | 499 |
| Standard Error | | 5.02% |
| Adjusted R-squared | | -0.12% |

**Note:**

Source for returns and excess returns: Exhibit 6.

**Exhibit 12 -  Comparison of Exide's Market Efficiency Statistics to Other Stocks Found to be Efficient**

| Security Name | Exchange | Class Period Start | Class Period End | Decision | Decision Year | Weekly Volume/Shares Outstanding | Market Cap | # of Analysts | Market Makers | Bid-Ask Spread % | Institutional Holdings as % of Shares Outstanding | Short Interest Ratio (days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Catalyst Pharmaceutical Partners Inc. | NASDAQ | 8/27/2013 | 10/18/2013 | Efficient | 2014 | 24.6% | $135,629,167 | 3.4 | 35 | 0.42% | 19.5% | 2.1 |
| Radient Pharmaceuticals Corporation | NYSE | 1/18/2011 | 3/4/2011 | Efficient | 2012 | 31.7% | $56,075,784 | n/a | NYSE | 0.58% | 3.7% | 0.56 |
| Pain Therapeutics, Inc. | NASDAQ | 12/27/2010 | 6/26/2011 | Efficient | 2013 | 4.7% | $350,863,503 | 2.1 | 47 | 0.15% | 64.4% | 7.42 |
| Diamond Foods, Inc. | NASDAQ | 10/5/2010 | 2/8/2012 | Efficient | 2013 | 17.3% | $1,231,815,245 | 13.2 | 51 | 0.09% | 100.0% | 21.25 |
| China MediaExpress Holdings, Inc.[2] | NASDAQ/AMEX | 4/1/2010 | 3/11/2011 | Efficient | 2014 | 17.1% | $456,609,546 | 1.9 | 29 | 0.25% | 14.2% | 3.51 |
| China Integrated Energy Inc. | NASDAQ | 3/31/2010 | 4/21/2011 | Efficient | 2015 | 7.6% | $262,476,470 | 3.6 | 32 | 0.36% | 22.8% | 5.85 |
| FCStone Group, Inc. | NASDAQ | 11/3/2008 | 2/24/2009 | Efficient | 2012 | 11.1% | $108,347,452 | 5.4 | 44 | 0.59% | 66.2% | 2.79 |
| Computer Sciences Corporation | NYSE | 8/5/2008 | 8/9/2011 | Efficient | 2012 | 4.2% | $6,913,687,657 | 14.5 | NYSE | 0.06% | 90.9% | 2.69 |
| Caraco Pharmaceutical Laboratories Ltd. | NYSE | 5/29/2008 | 6/25/2009 | Efficient | 2012 | 1.3% | $287,290,708 | 1.0 | NYSE | 0.56% | 17.9% | 6.35 |
| Heckmann Corp.[3] | NYSE/AMEX | 5/20/2008 | 5/8/2009 | Efficient | 2013 | 4.3% | $607,183,628 | 0.8 | NYSE | 0.51% | 72.7% | 8.33 |
| First Solar, Inc. | NASDAQ | 4/30/2008 | 2/28/2012 | Efficient | 2013 | 18.0% | $11,593,238,152 | 40.7 | 63 | 0.10% | 72.5% | 4.87 |
| Regions Financial Corporation | NYSE | 2/27/2008 | 1/19/2009 | Efficient | 2014 | 10.1% | $9,279,673,743 | 18.8 | NYSE | 0.20% | 47.6% | 4.31 |
| Westinghouse Solar, Inc. (Akeena Solar) | NASDAQ | 12/26/2007 | 3/13/2008 | Efficient | 2011 | 53.2% | $219,438,949 | 1.6 | 43 | 0.43% | 26.9% | 1.26 |
| SuperMedia Inc. (Idearc, Inc.) | NYSE | 8/9/2007 | 10/30/2008 | Efficient | 2011 | 9.6% | $1,725,156,911 | 5.8 | NYSE | 0.59% | 86.8% | 7.66 |
| LDK Solar Co., Ltd. | NYSE | 6/1/2007 | 10/7/2007 | Efficient | 2009 | 8.0% | $4,494,360,940 | 4.9 | NYSE | 0.45% | 10.5% | 0.56 |
| Sonoco Products Co. | NYSE | 2/7/2007 | 9/18/2007 | Efficient | 2010 | 2.6% | $3,947,062,651 | 7.4 | NYSE | 0.15% | 75.0% | 2.63 |
| Schering-Plough Corporation | NYSE | 1/3/2007 | 3/28/2008 | Efficient | 2012 | 4.0% | $42,458,565,920 | 21.2 | NYSE | 0.07% | 86.1% | 1.68 |
| Merck & Co. Inc. | NYSE | 12/6/2006 | 3/28/2008 | Efficient | 2012 | 2.8% | $108,129,479,548 | 23.6 | NYSE | 0.06% | 76.8% | 2.00 |
| Sprint Nextel Corp. | NYSE | 10/26/2006 | 2/27/2008 | Efficient | 2014 | 3.8% | $50,354,657,900 | 32.2 | NYSE | 0.12% | 99.7% | 2.49 |
| Moody's Corp. | NYSE | 2/3/2006 | 10/24/2007 | Efficient | 2011 | 4.4% | $17,270,587,190 | 12.9 | NYSE | 0.08% | 97.0% | 4.33 |
| Inyx Inc. | OTC | 4/1/2005 | 7/2/2007 | Efficient | 2011 | 2.4% | $98,461,345 | 1.6 | n/a | 1.59% | 12.8% | n/a |
| NetBank Inc. | NASDAQ | 3/16/2005 | 5/21/2007 | Efficient | 2009 | 2.7% | $300,271,809 | 8.9 | 49 | 0.29% | 81.8% | 11.81 |
| Nature's Sunshine Products Inc. | NASDAQ | 3/16/2005 | 3/20/2006 | Efficient | 2008 | 1.9% | $283,580,159 | 2.6 | 21 | 0.32% | 56.1% | 7.36 |
| Amgen Inc. | NASDAQ | 4/22/2004 | 5/10/2007 | Efficient | 2009 | 3.6% | $81,262,340,136 | 27.6 | 79 | 0.03% | 74.7% | 2.80 |
| Countrywide Financial Corp. | NYSE | 3/12/2004 | 3/7/2008 | Efficient | 2009 | 9.5% | $18,858,335,598 | 20.0 | NYSE | 0.09% | 100.0% | 4.27 |
| China Agritech Inc. | NASDAQ | 11/12/2009 | 3/11/2011 | Inefficient | 2012 | 28.7% | $251,749,041 | n/a | 28 | 0.33% | 25.5% | 2.66 |
| China Automotive Systems, Inc. | NASDAQ | 5/12/2009 | 3/17/2011 | Inefficient | 2013 | 8.6% | $397,381,293 | 5.1 | 32 | 0.37% | 6.3% | 2.72 |
| Exide | NASDAQ | 6/1/2011 | 5/24/2013 | | | 6.2% | $272,232,872 | 7.6 | 53 | 0.31% | 78.8% | 7.15 |
| *Exide's Percentile [4]* | | | | | | *52.0%* | *24.0%* | *54.2%* | *81.8%* | *44.0%* | *68.0%* | *25.0%* |

**Statistics for All Stocks Deemed Efficient:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Maximum* | | | | | | 53.2% | $108,129,479,548 | 40.7 | 79 | 1.59% | 100.0% | 21.2 |
| *75th Percentile* | | | | | | 14.1% | $14,431,912,671 | 19.7 | 51 | 0.48% | 86.5% | 7.1 |
| *Median* | | | | | | 4.7% | $1,231,815,245 | 6.6 | 44 | 0.25% | 72.5% | 3.9 |
| *25th Percentile* | | | | | | 3.2% | $273,028,314 | 2.2 | 32 | 0.09% | 21.2% | 2.2 |
| *Minimum* | | | | | | 1.3% | $56,075,784 | 0.8 | 21 | 0.03% | 3.7% | 0.6 |

Exhibit 12 -  Comparison of Exide's Market Efficiency Statistics to Other Stocks Found to be Efficient

**Notes:**

[1] In general, market efficiency statistics indicated in Court opinions may be different from those computed in the table above.

[2] China MediaExpress traded on AMEX from April 1, 2010 to June 2, 2010, during the class period, after which it traded on NASDAQ.

[3] Heckmann Corp. traded on AMEX from May 20, 2008 to May 22, 2008, during the class period, after which it traded on NYSE.

[4] Exide's percentile for a particular statistic is calculated as the number of efficient stocks with statistics worse than Exide divided by the total number of efficient stocks for which the statistic was available. The percentile for market makers is based only on the eleven stocks that traded on NASDAQ during their respective class periods.

**Data Sources:**

1. Court decisions were obtained from nexis.com within legal U.S. cases using the search term "cammer" between January 1, 2004 and February 28, 2015, for which the class period began January 1, 2004 or later (the date when institutional holdings data are first available from Capital IQ), and where the decision was regarding the class certification of common stocks.

2. Stock price, volume and bid-ask prices were obtained from CRSP for all companies except Inyx Inc. because CRSP data was not available. For Inyx, the stock price, volume and bid-ask prices were obtained from Capital IQ.

3. Shares outstanding were obtained from SEC filings.

4. Analyst coverage and short interest was obtained from Bloomberg for all companies.

5. Institutional holdings, measured at the end of each quarter, were obtained from Capital IQ for all companies.

6. Market makers were obtained from CRSP for all companies that were listed on NASDAQ during the class period.

**Calculation Explanations:**

1. All relevant statistics were calculated in the same manner as those calculated for Exide in the Torchio Report. See Torchio Report, Exhibit 6.

2. Additionally, when calculating the volume turnover, partial weeks at the beginning and/or the end of the class periods were excluded.

**Data Anomalies:**

1. Institutional Holdings:

   i) For Countrywide Financial Corp., institutional data was available March 31, 2004 onwards.

2. Analysts:

   i) No analyst data was available for Radient Pharmaceuticals Corp and China Agritech.

   ii) For LDK Solar, analyst data was available July 11, 2007 onwards.

   iii) For Inyx, analyst data was available March 22, 2006 onwards.

3. Bid Ask Prices:

   i) For Inyx, bid ask prices were not available after June 18, 2007.

4. Market Makers:

i) Heckmann Corp. started trading on NYSE on May 23, 2008, prior to which it traded on AMEX.

ii) For China MediaExpress, the average is calculated from June 3, 2010 onwards, when it started trading on NASDAQ, prior to which it traded on AMEX.

5. Short Interest Ratio (days):

   i) For LDK Solar, volume data is available starting June 1, 2007 from CRSP. Therefore, the short interest ratio was calculated June 28, 2007 onwards.

   ii) For Inyx, short interest data was available for only a small portion of the class period (April 13, 2007 to May 15, 2007); therefore short interest ratio is not calculated for it.

**Exhibit 13**
**Market Efficiency Statistics for Exide Notes**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Notes Outstanding | Total Amount Exchange (No. of Bonds) | Price | Market Value of Notes Outstanding ($ mn) | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding |
| 08/12/11 | 0 | -- | -- | 674,450 | --- | --- | --- | --- |
| 08/15/11 | 0 | -- | -- | 674,450 | --- | --- | --- | --- |
| 08/16/11 | 0 | -- | -- | 674,450 | --- | --- | --- | --- |
| 08/17/11 | 0 | -- | -- | 674,450 | --- | --- | --- | --- |
| 08/18/11 | 0 | -- | -- | 674,450 | --- | --- | --- | --- |
| 08/19/11 | 0 | -- | -- | 674,450 | --- | --- | --- | --- |
| 08/22/11 | 10 | -- | -- | 674,450 | $99.99 | $674.4 | --- | --- |
| 08/23/11 | 0 | -- | -- | 674,450 | --- | --- | --- | --- |
| 08/24/11 | 0 | -- | -- | 674,450 | --- | --- | --- | --- |
| 08/25/11 | 0 | -- | -- | 674,450 | --- | --- | --- | --- |
| 08/26/11 | 0 | 10 | 0.00% | 674,450 | --- | --- | --- | --- |
| 08/29/11 | 0 | -- | -- | 674,450 | --- | --- | --- | --- |
| 08/30/11 | 5 | -- | -- | 674,450 | $98.50 | $664.3 | --- | --- |
| 08/31/11 | 0 | -- | -- | 674,450 | --- | --- | --- | --- |
| 09/01/11 | 0 | -- | -- | 674,450 | --- | --- | --- | --- |
| 09/02/11 | 155 | 160 | 0.02% | 674,450 | $98.26 | $662.7 | --- | --- |
| 09/06/11 | 25 | -- | -- | 674,450 | $98.50 | $664.3 | --- | --- |
| 09/07/11 | 145 | -- | -- | 674,450 | $97.80 | $659.6 | --- | --- |
| 09/08/11 | 0 | -- | -- | 674,450 | --- | --- | --- | --- |
| 09/09/11 | 28 | 198 | 0.03% | 674,450 | $98.40 | $663.6 | --- | --- |
| 09/12/11 | 21 | -- | -- | 674,450 | $98.55 | $664.6 | --- | --- |
| 09/13/11 | 2,377 | -- | -- | 674,450 | $94.47 | $637.1 | --- | --- |
| 09/14/11 | 2,100 | -- | -- | 674,450 | $95.22 | $642.2 | --- | --- |
| 09/15/11 | 6,900 | -- | -- | 674,450 | $95.07 | $641.2 | --- | --- |
| 09/16/11 | 1,790 | 13,188 | 1.96% | 674,450 | $95.51 | $644.2 | --- | --- |
| 09/19/11 | 15 | -- | -- | 674,450 | $97.36 | $656.6 | --- | --- |
| 09/20/11 | 50 | -- | -- | 674,450 | $97.10 | $654.9 | --- | --- |
| 09/21/11 | 18,027 | -- | -- | 674,450 | $94.90 | $640.1 | --- | --- |
| 09/22/11 | 2,508 | -- | -- | 674,450 | $93.71 | $632.0 | --- | --- |
| 09/23/11 | 5,000 | 25,600 | 3.80% | 674,450 | $92.90 | $626.6 | --- | --- |
| 09/26/11 | 1,015 | -- | -- | 674,450 | $93.53 | $630.8 | --- | --- |
| 09/27/11 | 2,296 | -- | -- | 674,450 | $93.49 | $630.6 | --- | --- |
| 09/28/11 | 7 | -- | -- | 674,450 | $95.40 | $643.4 | --- | --- |
| 09/29/11 | 250 | -- | -- | 674,450 | $92.50 | $623.9 | --- | --- |
| 09/30/11 | 130 | 3,698 | 0.55% | 674,450 | $93.44 | $630.2 | 205,077 | 30.41% |
| 10/03/11 | 0 | -- | -- | 674,450 | --- | --- | 205,077 | 30.41% |
| 10/04/11 | 10 | -- | -- | 674,450 | $92.57 | $624.3 | 205,077 | 30.41% |
| 10/05/11 | 1,600 | -- | -- | 674,450 | $87.40 | $589.5 | 205,077 | 30.41% |
| 10/06/11 | 3,012 | -- | -- | 674,450 | $89.02 | $600.4 | 205,077 | 30.41% |
| 10/07/11 | 25 | 4,647 | 0.69% | 674,450 | $91.85 | $619.5 | 205,077 | 30.41% |
| 10/10/11 | 0 | -- | -- | 674,450 | --- | --- | 205,077 | 30.41% |
| 10/11/11 | 150 | -- | -- | 674,450 | $90.50 | $610.4 | 205,077 | 30.41% |
| 10/12/11 | 2,065 | -- | -- | 674,450 | $93.26 | $629.0 | 205,077 | 30.41% |
| 10/13/11 | 6,400 | -- | -- | 674,450 | $93.38 | $629.8 | 205,077 | 30.41% |
| 10/14/11 | 1,510 | 10,125 | 1.50% | 674,450 | $93.99 | $633.9 | 205,077 | 30.41% |
| 10/17/11 | 6,000 | -- | -- | 674,450 | $93.75 | $632.3 | 205,077 | 30.41% |
| 10/18/11 | 5,960 | -- | -- | 674,450 | $93.62 | $631.4 | 205,077 | 30.41% |
| 10/19/11 | 11,787 | -- | -- | 674,450 | $93.94 | $633.5 | 205,077 | 30.41% |
| 10/20/11 | 29,800 | -- | -- | 674,450 | $94.10 | $634.7 | 205,077 | 30.41% |
| 10/21/11 | 3,560 | 57,107 | 8.47% | 674,450 | $95.42 | $643.6 | 205,077 | 30.41% |
| 10/24/11 | 2,100 | -- | -- | 674,450 | $96.52 | $651.0 | 205,077 | 30.41% |
| 10/25/11 | 225 | -- | -- | 674,450 | $97.20 | $655.6 | 205,077 | 30.41% |
| 10/26/11 | 1,945 | -- | -- | 674,450 | $97.24 | $655.8 | 205,077 | 30.41% |
| 10/27/11 | 26,425 | -- | -- | 674,450 | $100.38 | $677.0 | 205,077 | 30.41% |
| 10/28/11 | 125 | 30,820 | 4.57% | 674,450 | $100.52 | $677.9 | 205,077 | 30.41% |
| 10/31/11 | 2,006 | -- | -- | 674,450 | $100.14 | $675.4 | 205,077 | 30.41% |
| 11/01/11 | 600 | -- | -- | 674,450 | $100.09 | $675.1 | 205,077 | 30.41% |

**Exhibit 13**
**Market Efficiency Statistics for Exide Notes**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Notes Outstanding | Total Amount Exchange (No. of Bonds) | Price | Market Value of Notes Outstanding ($ mn) | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding |
| 11/02/11 | 0 | -- | -- | 674,450 | --- | --- | 205,077 | 30.41% |
| 11/03/11 | 5 | -- | -- | 674,450 | $100.00 | $674.5 | 205,077 | 30.41% |
| 11/04/11 | 875 | 3,486 | 0.52% | 674,450 | $100.29 | $676.4 | 205,077 | 30.41% |
| 11/07/11 | 0 | -- | -- | 674,450 | --- | --- | 205,077 | 30.41% |
| 11/08/11 | 59,773 | -- | -- | 674,450 | $88.20 | $594.9 | 205,077 | 30.41% |
| 11/09/11 | 500 | -- | -- | 674,450 | $85.96 | $579.7 | 205,077 | 30.41% |
| 11/10/11 | 4,260 | -- | -- | 674,450 | $86.07 | $580.5 | 205,077 | 30.41% |
| 11/11/11 | 0 | 64,533 | 9.57% | 674,450 | --- | --- | 205,077 | 30.41% |
| 11/14/11 | 254 | -- | -- | 674,450 | $86.58 | $584.0 | 205,077 | 30.41% |
| 11/15/11 | 225 | -- | -- | 674,450 | $85.27 | $575.1 | 205,077 | 30.41% |
| 11/16/11 | 2,135 | -- | -- | 674,450 | $84.62 | $570.7 | 205,077 | 30.41% |
| 11/17/11 | 655 | -- | -- | 674,450 | $84.32 | $568.7 | 205,077 | 30.41% |
| 11/18/11 | 115 | 3,384 | 0.50% | 674,450 | $84.57 | $570.4 | 205,077 | 30.41% |
| 11/21/11 | 0 | -- | -- | 674,450 | --- | --- | 205,077 | 30.41% |
| 11/22/11 | 1,300 | -- | -- | 674,450 | $82.31 | $555.1 | 205,077 | 30.41% |
| 11/23/11 | 2,000 | -- | -- | 674,450 | $81.31 | $548.4 | 205,077 | 30.41% |
| 11/25/11 | 0 | 3,300 | 0.49% | 674,450 | --- | --- | 205,077 | 30.41% |
| 11/28/11 | 150 | -- | -- | 674,450 | $82.75 | $558.1 | 205,077 | 30.41% |
| 11/29/11 | 10,446 | -- | -- | 674,450 | $80.60 | $543.6 | 205,077 | 30.41% |
| 11/30/11 | 34,323 | -- | -- | 674,450 | $80.15 | $540.6 | 205,077 | 30.41% |
| 12/01/11 | 50 | -- | -- | 674,450 | $82.50 | $556.4 | 205,077 | 30.41% |
| 12/02/11 | 24 | 44,993 | 6.67% | 674,450 | $83.82 | $565.3 | 205,077 | 30.41% |
| 12/05/11 | 592 | -- | -- | 674,450 | $82.64 | $557.4 | 205,077 | 30.41% |
| 12/06/11 | 785 | -- | -- | 674,450 | $81.37 | $548.8 | 205,077 | 30.41% |
| 12/07/11 | 3,200 | -- | -- | 674,450 | $80.38 | $542.1 | 205,077 | 30.41% |
| 12/08/11 | 60 | -- | -- | 674,450 | $81.88 | $552.2 | 205,077 | 30.41% |
| 12/09/11 | 1,778 | 6,415 | 0.95% | 674,450 | $80.22 | $541.1 | 205,077 | 30.41% |
| 12/12/11 | 0 | -- | -- | 674,450 | --- | --- | 205,077 | 30.41% |
| 12/13/11 | 5,399 | -- | -- | 674,450 | $79.92 | $539.0 | 205,077 | 30.41% |
| 12/14/11 | 10 | -- | -- | 674,450 | $81.75 | $551.4 | 205,077 | 30.41% |
| 12/15/11 | 2 | -- | -- | 674,450 | $81.51 | $549.7 | 205,077 | 30.41% |
| 12/16/11 | 24,072 | 29,483 | 4.37% | 674,450 | $78.63 | $530.3 | 205,077 | 30.41% |
| 12/19/11 | 574 | -- | -- | 674,450 | $78.89 | $532.1 | 205,077 | 30.41% |
| 12/20/11 | 275 | -- | -- | 674,450 | $78.00 | $526.1 | 205,077 | 30.41% |
| 12/21/11 | 0 | -- | -- | 674,450 | --- | --- | 205,077 | 30.41% |
| 12/22/11 | 6,655 | -- | -- | 674,450 | $78.13 | $527.0 | 205,077 | 30.41% |
| 12/23/11 | 0 | 7,504 | 1.11% | 674,450 | --- | --- | 205,077 | 30.41% |
| 12/27/11 | 2,414 | -- | -- | 674,450 | $77.75 | $524.4 | 205,077 | 30.41% |
| 12/28/11 | 42 | -- | -- | 674,450 | $79.90 | $538.9 | 205,077 | 30.41% |
| 12/29/11 | 100 | -- | -- | 674,450 | $79.06 | $533.2 | 205,077 | 30.41% |
| 12/30/11 | 250 | 2,806 | 0.42% | 674,450 | $77.50 | $522.7 | 205,077 | 30.41% |
| 01/03/12 | 3,020 | -- | -- | 674,450 | $77.58 | $523.2 | 316,319 | 46.90% |
| 01/04/12 | 15,230 | -- | -- | 674,450 | $77.75 | $524.4 | 316,319 | 46.90% |
| 01/05/12 | 22,165 | -- | -- | 674,450 | $77.66 | $523.8 | 316,319 | 46.90% |
| 01/06/12 | 24,911 | 65,326 | 9.69% | 674,450 | $77.86 | $525.1 | 316,319 | 46.90% |
| 01/09/12 | 7,185 | -- | -- | 674,450 | $79.20 | $534.2 | 316,319 | 46.90% |
| 01/10/12 | 8,315 | -- | -- | 674,450 | $80.44 | $542.5 | 316,319 | 46.90% |
| 01/11/12 | 4,042 | -- | -- | 674,450 | $81.13 | $547.2 | 316,319 | 46.90% |
| 01/12/12 | 7,386 | -- | -- | 674,450 | $80.42 | $542.4 | 316,319 | 46.90% |
| 01/13/12 | 2,020 | 28,948 | 4.29% | 674,450 | $80.54 | $543.2 | 316,319 | 46.90% |
| 01/17/12 | 52 | -- | -- | 674,450 | $81.46 | $549.4 | 316,319 | 46.90% |
| 01/18/12 | 3,060 | -- | -- | 674,450 | $81.40 | $549.0 | 316,319 | 46.90% |
| 01/19/12 | 21,605 | -- | -- | 674,450 | $81.08 | $546.8 | 316,319 | 46.90% |
| 01/20/12 | 11,203 | 35,920 | 5.33% | 674,450 | $81.26 | $548.1 | 316,319 | 46.90% |
| 01/23/12 | 21,023 | -- | -- | 674,450 | $81.68 | $550.9 | 316,319 | 46.90% |
| 01/24/12 | 6,410 | -- | -- | 674,450 | $82.27 | $554.9 | 316,319 | 46.90% |

**Exhibit 13**
**Market Efficiency Statistics for Exide Notes**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Notes Outstanding | Total Amount Exchange (No. of Bonds) | Price | Market Value of Notes Outstanding ($ mn) | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding |
| 01/25/12 | 4,050 | -- | -- | 674,450 | $82.65 | $557.4 | 316,319 | 46.90% |
| 01/26/12 | 2,052 | -- | -- | 674,450 | $83.21 | $561.2 | 316,319 | 46.90% |
| 01/27/12 | 107 | 33,642 | 4.99% | 674,450 | $84.11 | $567.3 | 316,319 | 46.90% |
| 01/30/12 | 5,140 | -- | -- | 674,450 | $82.84 | $558.7 | 316,319 | 46.90% |
| 01/31/12 | 6,505 | -- | -- | 674,450 | $82.92 | $559.3 | 316,319 | 46.90% |
| 02/01/12 | 13,168 | -- | -- | 674,450 | $83.17 | $561.0 | 316,319 | 46.90% |
| 02/02/12 | 5,655 | -- | -- | 674,450 | $83.13 | $560.7 | 316,319 | 46.90% |
| 02/03/12 | 9,510 | 39,978 | 5.93% | 674,450 | $83.95 | $566.2 | 316,319 | 46.90% |
| 02/06/12 | 6,433 | -- | -- | 674,450 | $84.83 | $572.1 | 316,319 | 46.90% |
| 02/07/12 | 10,235 | -- | -- | 674,450 | $84.65 | $571.0 | 316,319 | 46.90% |
| 02/08/12 | 10,214 | -- | -- | 674,450 | $85.19 | $574.6 | 316,319 | 46.90% |
| 02/09/12 | 16,109 | -- | -- | 674,450 | $85.99 | $580.0 | 316,319 | 46.90% |
| 02/10/12 | 51,020 | 94,011 | 13.94% | 674,450 | $79.39 | $535.4 | 316,319 | 46.90% |
| 02/13/12 | 11,781 | -- | -- | 674,450 | $79.76 | $537.9 | 316,319 | 46.90% |
| 02/14/12 | 16,289 | -- | -- | 674,450 | $78.17 | $527.2 | 316,319 | 46.90% |
| 02/15/12 | 8,063 | -- | -- | 674,450 | $77.02 | $519.4 | 316,319 | 46.90% |
| 02/16/12 | 5,258 | -- | -- | 674,450 | $77.67 | $523.9 | 316,319 | 46.90% |
| 02/17/12 | 199 | 41,590 | 6.17% | 674,450 | $78.66 | $530.5 | 316,319 | 46.90% |
| 02/21/12 | 4,459 | -- | -- | 674,450 | $77.81 | $524.8 | 316,319 | 46.90% |
| 02/22/12 | 15,259 | -- | -- | 674,450 | $76.63 | $516.8 | 316,319 | 46.90% |
| 02/23/12 | 24,269 | -- | -- | 674,450 | $76.62 | $516.8 | 316,319 | 46.90% |
| 02/24/12 | 14,377 | 58,364 | 8.65% | 674,450 | $76.89 | $518.6 | 316,319 | 46.90% |
| 02/27/12 | 9,280 | -- | -- | 674,450 | $76.75 | $517.6 | 316,319 | 46.90% |
| 02/28/12 | 2,510 | -- | -- | 674,450 | $77.57 | $523.2 | 316,319 | 46.90% |
| 02/29/12 | 1,461 | -- | -- | 674,450 | $78.05 | $526.4 | 316,319 | 46.90% |
| 03/01/12 | 1,414 | -- | -- | 674,450 | $78.26 | $527.8 | 316,319 | 46.90% |
| 03/02/12 | 637 | 15,302 | 2.27% | 674,450 | $79.68 | $537.4 | 316,319 | 46.90% |
| 03/05/12 | 3,640 | -- | -- | 674,450 | $79.66 | $537.3 | 316,319 | 46.90% |
| 03/06/12 | 7,119 | -- | -- | 674,450 | $78.17 | $527.2 | 316,319 | 46.90% |
| 03/07/12 | 11,340 | -- | -- | 674,450 | $79.01 | $532.9 | 316,319 | 46.90% |
| 03/08/12 | 10,163 | -- | -- | 674,450 | $79.77 | $538.0 | 316,319 | 46.90% |
| 03/09/12 | 1,732 | 33,994 | 5.04% | 674,450 | $81.12 | $547.1 | 316,319 | 46.90% |
| 03/12/12 | 1,992 | -- | -- | 674,450 | $81.40 | $549.0 | 316,319 | 46.90% |
| 03/13/12 | 15,894 | -- | -- | 674,450 | $81.43 | $549.2 | 316,319 | 46.90% |
| 03/14/12 | 2,438 | -- | -- | 674,450 | $83.50 | $563.2 | 316,319 | 46.90% |
| 03/15/12 | 8,042 | -- | -- | 674,450 | $83.20 | $561.2 | 316,319 | 46.90% |
| 03/16/12 | 7,842 | 36,208 | 5.37% | 674,450 | $83.95 | $566.2 | 316,319 | 46.90% |
| 03/19/12 | 7,522 | -- | -- | 674,450 | $84.21 | $568.0 | 316,319 | 46.90% |
| 03/20/12 | 12,443 | -- | -- | 674,450 | $83.76 | $564.9 | 316,319 | 46.90% |
| 03/21/12 | 11,376 | -- | -- | 674,450 | $84.54 | $570.2 | 316,319 | 46.90% |
| 03/22/12 | 949 | -- | -- | 674,450 | $84.38 | $569.1 | 316,319 | 46.90% |
| 03/23/12 | 1,564 | 33,854 | 5.02% | 674,450 | $84.58 | $570.5 | 316,319 | 46.90% |
| 03/26/12 | 7,092 | -- | -- | 674,450 | $84.39 | $569.2 | 316,319 | 46.90% |
| 03/27/12 | 4,790 | -- | -- | 674,450 | $84.94 | $572.9 | 316,319 | 46.90% |
| 03/28/12 | 17,789 | -- | -- | 674,450 | $84.00 | $566.6 | 316,319 | 46.90% |
| 03/29/12 | 2,220 | -- | -- | 674,450 | $83.74 | $564.8 | 316,319 | 46.90% |
| 03/30/12 | 8,593 | 40,484 | 6.00% | 674,450 | $84.02 | $566.7 | 316,319 | 46.90% |
| 04/02/12 | 5,209 | -- | -- | 674,450 | $83.64 | $564.1 | 335,267 | 49.71% |
| 04/03/12 | 4,130 | -- | -- | 674,450 | $82.96 | $559.5 | 335,267 | 49.71% |
| 04/04/12 | 752 | -- | -- | 674,450 | $83.21 | $561.2 | 335,267 | 49.71% |
| 04/05/12 | 682 | 10,773 | 1.60% | 674,450 | $83.10 | $560.5 | 335,267 | 49.71% |
| 04/09/12 | 1,932 | -- | -- | 674,450 | $82.29 | $555.0 | 335,267 | 49.71% |
| 04/10/12 | 4,367 | -- | -- | 674,450 | $80.90 | $545.6 | 335,267 | 49.71% |
| 04/11/12 | 1,364 | -- | -- | 674,450 | $81.13 | $547.1 | 335,267 | 49.71% |
| 04/12/12 | 551 | -- | -- | 674,450 | $81.88 | $552.2 | 335,267 | 49.71% |
| 04/13/12 | 415 | 8,629 | 1.28% | 674,450 | $82.82 | $558.6 | 335,267 | 49.71% |

**Exhibit 13**
**Market Efficiency Statistics for Exide Notes**

| [1] Date | [2] Daily Volume | [3] Weekly Volume | [4] Weekly Volume / Notes Outstanding | [5] Total Amount Exchange (No. of Bonds) | [6] Price | [7] Market Value of Notes Outstanding ($ mn) | [8] Institutional Holdings | [9] Institutional Holdings as a % of Shares Outstanding |
|---|---|---|---|---|---|---|---|---|
| 04/16/12 | 924 | -- | -- | 674,450 | $81.29 | $548.2 | 335,267 | 49.71% |
| 04/17/12 | 1,692 | -- | -- | 674,450 | $81.40 | $549.0 | 335,267 | 49.71% |
| 04/18/12 | 11,557 | -- | -- | 674,450 | $79.70 | $537.5 | 335,267 | 49.71% |
| 04/19/12 | 376 | -- | -- | 674,450 | $79.78 | $538.1 | 335,267 | 49.71% |
| 04/20/12 | 814 | 15,363 | 2.28% | 674,450 | $81.98 | $552.9 | 335,267 | 49.71% |
| 04/23/12 | 963 | -- | -- | 674,450 | $79.46 | $535.9 | 335,267 | 49.71% |
| 04/24/12 | 957 | -- | -- | 674,450 | $81.53 | $549.9 | 335,267 | 49.71% |
| 04/25/12 | 3,219 | -- | -- | 674,450 | $81.15 | $547.3 | 335,267 | 49.71% |
| 04/26/12 | 947 | -- | -- | 674,450 | $81.91 | $552.4 | 335,267 | 49.71% |
| 04/27/12 | 128 | 6,214 | 0.92% | 674,450 | $81.98 | $552.9 | 335,267 | 49.71% |
| 04/30/12 | 6,981 | -- | -- | 674,450 | $81.37 | $548.8 | 335,267 | 49.71% |
| 05/01/12 | 3,555 | -- | -- | 674,450 | $82.71 | $557.8 | 335,267 | 49.71% |
| 05/02/12 | 1,884 | -- | -- | 674,450 | $83.31 | $561.9 | 335,267 | 49.71% |
| 05/03/12 | 3,708 | -- | -- | 674,450 | $83.11 | $560.5 | 335,267 | 49.71% |
| 05/04/12 | 2,099 | 18,227 | 2.70% | 674,450 | $82.41 | $555.8 | 335,267 | 49.71% |
| 05/07/12 | 147 | -- | -- | 674,450 | $82.68 | $557.6 | 335,267 | 49.71% |
| 05/08/12 | 8,217 | -- | -- | 674,450 | $81.62 | $550.5 | 335,267 | 49.71% |
| 05/09/12 | 3,406 | -- | -- | 674,450 | $82.46 | $556.1 | 335,267 | 49.71% |
| 05/10/12 | 493 | -- | -- | 674,450 | $81.97 | $552.9 | 335,267 | 49.71% |
| 05/11/12 | 426 | 12,689 | 1.88% | 674,450 | $82.30 | $555.1 | 335,267 | 49.71% |
| 05/14/12 | 494 | -- | -- | 674,450 | $82.00 | $553.1 | 335,267 | 49.71% |
| 05/15/12 | 4,426 | -- | -- | 674,450 | $79.94 | $539.1 | 335,267 | 49.71% |
| 05/16/12 | 711 | -- | -- | 674,450 | $80.14 | $540.5 | 335,267 | 49.71% |
| 05/17/12 | 9,305 | -- | -- | 674,450 | $77.42 | $522.1 | 335,267 | 49.71% |
| 05/18/12 | 222 | 15,158 | 2.25% | 674,450 | $77.87 | $525.2 | 335,267 | 49.71% |
| 05/21/12 | 10,111 | -- | -- | 674,450 | $75.04 | $506.1 | 335,267 | 49.71% |
| 05/22/12 | 2,432 | -- | -- | 674,450 | $75.20 | $507.2 | 335,267 | 49.71% |
| 05/23/12 | 3,121 | -- | -- | 674,450 | $74.03 | $499.3 | 335,267 | 49.71% |
| 05/24/12 | 7,426 | -- | -- | 674,450 | $74.02 | $499.2 | 335,267 | 49.71% |
| 05/25/12 | 152 | 23,242 | 3.45% | 674,450 | $75.36 | $508.3 | 335,267 | 49.71% |
| 05/29/12 | 428 | -- | -- | 674,450 | $75.69 | $510.5 | 335,267 | 49.71% |
| 05/30/12 | 11,624 | -- | -- | 674,450 | $74.17 | $500.3 | 335,267 | 49.71% |
| 05/31/12 | 9,465 | -- | -- | 674,450 | $74.26 | $500.9 | 335,267 | 49.71% |
| 06/01/12 | 13,133 | 34,650 | 5.14% | 674,450 | $73.38 | $494.9 | 335,267 | 49.71% |
| 06/04/12 | 163 | -- | -- | 674,450 | $73.44 | $495.3 | 335,267 | 49.71% |
| 06/05/12 | 3,858 | -- | -- | 674,450 | $73.32 | $494.5 | 335,267 | 49.71% |
| 06/06/12 | 2,287 | -- | -- | 674,450 | $74.25 | $500.8 | 335,267 | 49.71% |
| 06/07/12 | 4,658 | -- | -- | 674,450 | $75.84 | $511.5 | 335,267 | 49.71% |
| 06/08/12 | 9,097 | 20,063 | 2.97% | 674,450 | $79.83 | $538.4 | 335,267 | 49.71% |
| 06/11/12 | 4,013 | -- | -- | 674,450 | $79.21 | $534.2 | 335,267 | 49.71% |
| 06/12/12 | 13,937 | -- | -- | 674,450 | $76.93 | $518.9 | 335,267 | 49.71% |
| 06/13/12 | 3,281 | -- | -- | 674,450 | $76.48 | $515.8 | 335,267 | 49.71% |
| 06/14/12 | 612 | -- | -- | 674,450 | $75.42 | $508.6 | 335,267 | 49.71% |
| 06/15/12 | 1,912 | 23,755 | 3.52% | 674,450 | $76.29 | $514.5 | 335,267 | 49.71% |
| 06/18/12 | 11,391 | -- | -- | 674,450 | $76.56 | $516.4 | 335,267 | 49.71% |
| 06/19/12 | 8,753 | -- | -- | 674,450 | $78.14 | $527.0 | 335,267 | 49.71% |
| 06/20/12 | 467 | -- | -- | 674,450 | $78.93 | $532.4 | 335,267 | 49.71% |
| 06/21/12 | 3,254 | -- | -- | 674,450 | $78.37 | $528.5 | 335,267 | 49.71% |
| 06/22/12 | 928 | 24,793 | 3.68% | 674,450 | $78.83 | $531.7 | 335,267 | 49.71% |
| 06/25/12 | 236 | -- | -- | 674,450 | $79.37 | $535.3 | 335,267 | 49.71% |
| 06/26/12 | 442 | -- | -- | 674,450 | $79.22 | $534.3 | 335,267 | 49.71% |
| 06/27/12 | 2,423 | -- | -- | 674,450 | $79.01 | $532.8 | 335,267 | 49.71% |
| 06/28/12 | 8,697 | -- | -- | 674,450 | $78.42 | $528.9 | 335,267 | 49.71% |
| 06/29/12 | 877 | 12,675 | 1.88% | 674,450 | $79.84 | $538.5 | 335,267 | 49.71% |
| 07/02/12 | 1,180 | -- | -- | 674,450 | $79.84 | $538.5 | 331,355 | 49.13% |
| 07/03/12 | 6,358 | -- | -- | 674,450 | $79.61 | $536.9 | 331,355 | 49.13% |

**Exhibit 13**
**Market Efficiency Statistics for Exide Notes**

| [1] Date | [2] Daily Volume | [3] Weekly Volume | [4] Weekly Volume / Notes Outstanding | [5] Total Amount Exchange (No. of Bonds) | [6] Price | [7] Market Value of Notes Outstanding ($ mn) | [8] Institutional Holdings | [9] Institutional Holdings as a % of Shares Outstanding |
|---|---|---|---|---|---|---|---|---|
| 07/05/12 | 1,314 | -- | -- | 674,450 | $80.52 | $543.1 | 331,355 | 49.13% |
| 07/06/12 | 553 | 9,405 | 1.39% | 674,450 | $82.50 | $556.4 | 331,355 | 49.13% |
| 07/09/12 | 6,541 | -- | -- | 674,450 | $80.64 | $543.8 | 331,355 | 49.13% |
| 07/10/12 | 8,791 | -- | -- | 674,450 | $81.03 | $546.5 | 331,355 | 49.13% |
| 07/11/12 | 7,575 | -- | -- | 674,450 | $81.79 | $551.6 | 331,355 | 49.13% |
| 07/12/12 | 1,713 | -- | -- | 674,450 | $82.19 | $554.3 | 331,355 | 49.13% |
| 07/13/12 | 2,755 | 27,375 | 4.06% | 674,450 | $82.90 | $559.1 | 331,355 | 49.13% |
| 07/16/12 | 951 | -- | -- | 674,450 | $82.58 | $557.0 | 331,355 | 49.13% |
| 07/17/12 | 15,006 | -- | -- | 674,450 | $82.94 | $559.4 | 331,355 | 49.13% |
| 07/18/12 | 7,379 | -- | -- | 674,450 | $83.64 | $564.1 | 331,355 | 49.13% |
| 07/19/12 | 22,997 | -- | -- | 674,450 | $82.50 | $556.4 | 331,355 | 49.13% |
| 07/20/12 | 6,683 | 53,016 | 7.86% | 674,450 | $81.95 | $552.7 | 331,355 | 49.13% |
| 07/23/12 | 450 | -- | -- | 674,450 | $81.76 | $551.4 | 331,355 | 49.13% |
| 07/24/12 | 388 | -- | -- | 674,450 | $81.74 | $551.3 | 331,355 | 49.13% |
| 07/25/12 | 475 | -- | -- | 674,450 | $79.98 | $539.4 | 331,355 | 49.13% |
| 07/26/12 | 434 | -- | -- | 674,450 | $80.94 | $545.9 | 331,355 | 49.13% |
| 07/27/12 | 564 | 2,311 | 0.34% | 674,450 | $80.52 | $543.1 | 331,355 | 49.13% |
| 07/30/12 | 155 | -- | -- | 674,450 | $80.76 | $544.7 | 331,355 | 49.13% |
| 07/31/12 | 461 | -- | -- | 674,450 | $79.90 | $538.9 | 331,355 | 49.13% |
| 08/01/12 | 486 | -- | -- | 674,450 | $80.53 | $543.1 | 331,355 | 49.13% |
| 08/02/12 | 4,738 | -- | -- | 674,450 | $76.90 | $518.6 | 331,355 | 49.13% |
| 08/03/12 | 15,056 | 20,896 | 3.10% | 674,450 | $77.34 | $521.6 | 331,355 | 49.13% |
| 08/06/12 | 2,752 | -- | -- | 674,450 | $79.87 | $538.7 | 331,355 | 49.13% |
| 08/07/12 | 5,236 | -- | -- | 674,450 | $80.61 | $543.7 | 331,355 | 49.13% |
| 08/08/12 | 290 | -- | -- | 674,450 | $81.56 | $550.1 | 331,355 | 49.13% |
| 08/09/12 | 1,436 | -- | -- | 674,450 | $81.93 | $552.6 | 331,355 | 49.13% |
| 08/10/12 | 3,418 | 13,132 | 1.95% | 674,450 | $81.42 | $549.1 | 331,355 | 49.13% |
| 08/13/12 | 415 | -- | -- | 674,450 | $81.57 | $550.2 | 331,355 | 49.13% |
| 08/14/12 | 1,734 | -- | -- | 674,450 | $81.74 | $551.3 | 331,355 | 49.13% |
| 08/15/12 | 4,594 | -- | -- | 674,450 | $81.46 | $549.4 | 331,355 | 49.13% |
| 08/16/12 | 9,689 | -- | -- | 674,450 | $80.97 | $546.1 | 331,355 | 49.13% |
| 08/17/12 | 9,137 | 25,569 | 3.79% | 674,450 | $81.26 | $548.0 | 331,355 | 49.13% |
| 08/20/12 | 428 | -- | -- | 674,450 | $82.42 | $555.9 | 331,355 | 49.13% |
| 08/21/12 | 2,705 | -- | -- | 674,450 | $82.14 | $554.0 | 331,355 | 49.13% |
| 08/22/12 | 2,294 | -- | -- | 674,450 | $81.99 | $553.0 | 331,355 | 49.13% |
| 08/23/12 | 287 | -- | -- | 674,450 | $82.32 | $555.2 | 331,355 | 49.13% |
| 08/24/12 | 103 | 5,817 | 0.86% | 674,450 | $82.53 | $556.7 | 331,355 | 49.13% |
| 08/27/12 | 1,541 | -- | -- | 674,450 | $82.41 | $555.8 | 331,355 | 49.13% |
| 08/28/12 | 1,149 | -- | -- | 674,450 | $82.26 | $554.8 | 331,355 | 49.13% |
| 08/29/12 | 810 | -- | -- | 674,450 | $82.55 | $556.7 | 331,355 | 49.13% |
| 08/30/12 | 85 | -- | -- | 674,450 | $82.12 | $553.9 | 331,355 | 49.13% |
| 08/31/12 | 185 | 3,770 | 0.56% | 674,450 | $82.77 | $558.2 | 331,355 | 49.13% |
| 09/04/12 | 1,675 | -- | -- | 674,450 | $82.31 | $555.2 | 331,355 | 49.13% |
| 09/05/12 | 4,463 | -- | -- | 674,450 | $82.47 | $556.2 | 331,355 | 49.13% |
| 09/06/12 | 542 | -- | -- | 674,450 | $83.55 | $563.5 | 331,355 | 49.13% |
| 09/07/12 | 1,193 | 7,873 | 1.17% | 674,450 | $83.39 | $562.4 | 331,355 | 49.13% |
| 09/10/12 | 8,536 | -- | -- | 674,450 | $84.07 | $567.0 | 331,355 | 49.13% |
| 09/11/12 | 13,159 | -- | -- | 674,450 | $85.39 | $575.9 | 331,355 | 49.13% |
| 09/12/12 | 3,835 | -- | -- | 674,450 | $86.33 | $582.2 | 331,355 | 49.13% |
| 09/13/12 | 4,059 | -- | -- | 674,450 | $85.87 | $579.2 | 331,355 | 49.13% |
| 09/14/12 | 1,059 | 30,648 | 4.54% | 674,450 | $87.12 | $587.6 | 331,355 | 49.13% |
| 09/17/12 | 2,718 | -- | -- | 674,450 | $86.71 | $584.8 | 331,355 | 49.13% |
| 09/18/12 | 2,431 | -- | -- | 674,450 | $86.99 | $586.7 | 331,355 | 49.13% |
| 09/19/12 | 6,545 | -- | -- | 674,450 | $86.67 | $584.5 | 331,355 | 49.13% |
| 09/20/12 | 4,291 | -- | -- | 674,450 | $86.40 | $582.7 | 331,355 | 49.13% |
| 09/21/12 | 9,389 | 25,374 | 3.76% | 674,450 | $86.95 | $586.5 | 331,355 | 49.13% |

**Exhibit 13**
**Market Efficiency Statistics for Exide Notes**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Notes Outstanding | Total Amount Exchange (No. of Bonds) | Price | Market Value of Notes Outstanding ($ mn) | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding |
| 09/24/12 | 6,796 | -- | -- | 674,450 | $86.95 | $586.4 | 331,355 | 49.13% |
| 09/25/12 | 14,701 | -- | -- | 674,450 | $87.28 | $588.7 | 331,355 | 49.13% |
| 09/26/12 | 6,171 | -- | -- | 674,450 | $86.51 | $583.5 | 331,355 | 49.13% |
| 09/27/12 | 13,514 | -- | -- | 674,450 | $87.03 | $587.0 | 331,355 | 49.13% |
| 09/28/12 | 8,959 | 50,141 | 7.43% | 674,450 | $86.74 | $585.0 | 331,355 | 49.13% |
| 10/01/12 | 4,175 | -- | -- | 674,450 | $87.03 | $587.0 | 336,861 | 49.95% |
| 10/02/12 | 4,161 | -- | -- | 674,450 | $87.05 | $587.1 | 336,861 | 49.95% |
| 10/03/12 | 4,675 | -- | -- | 674,450 | $87.53 | $590.4 | 336,861 | 49.95% |
| 10/04/12 | 3,937 | -- | -- | 674,450 | $87.85 | $592.5 | 336,861 | 49.95% |
| 10/05/12 | 11,192 | 28,140 | 4.17% | 674,450 | $88.12 | $594.3 | 336,861 | 49.95% |
| 10/08/12 | 234 | -- | -- | 674,450 | $90.14 | $607.9 | 336,861 | 49.95% |
| 10/09/12 | 11,058 | -- | -- | 674,450 | $88.36 | $596.0 | 336,861 | 49.95% |
| 10/10/12 | 1,333 | -- | -- | 674,450 | $87.15 | $587.8 | 336,861 | 49.95% |
| 10/11/12 | 1,663 | -- | -- | 674,450 | $87.69 | $591.4 | 336,861 | 49.95% |
| 10/12/12 | 2,757 | 17,045 | 2.53% | 674,450 | $87.48 | $590.0 | 336,861 | 49.95% |
| 10/15/12 | 3,157 | -- | -- | 674,450 | $87.09 | $587.4 | 336,861 | 49.95% |
| 10/16/12 | 1,426 | -- | -- | 674,450 | $87.40 | $589.5 | 336,861 | 49.95% |
| 10/17/12 | 4,548 | -- | -- | 674,450 | $87.19 | $588.1 | 336,861 | 49.95% |
| 10/18/12 | 3,519 | -- | -- | 674,450 | $86.56 | $583.8 | 336,861 | 49.95% |
| 10/19/12 | 1,026 | 13,676 | 2.03% | 674,450 | $85.84 | $579.0 | 336,861 | 49.95% |
| 10/22/12 | 1,108 | -- | -- | 674,450 | $84.81 | $572.0 | 336,861 | 49.95% |
| 10/23/12 | 6,955 | -- | -- | 674,450 | $83.26 | $561.6 | 336,861 | 49.95% |
| 10/24/12 | 524 | -- | -- | 674,450 | $83.27 | $561.6 | 336,861 | 49.95% |
| 10/25/12 | 2,344 | -- | -- | 674,450 | $83.22 | $561.3 | 336,861 | 49.95% |
| 10/26/12 | 3,235 | 14,166 | 2.10% | 674,450 | $81.88 | $552.3 | 336,861 | 49.95% |
| 10/29/12 | 130 | -- | -- | 674,450 | $80.72 | $544.4 | 336,861 | 49.95% |
| 10/31/12 | 3,825 | -- | -- | 674,450 | $81.52 | $549.8 | 336,861 | 49.95% |
| 11/01/12 | 238 | -- | -- | 674,450 | $82.04 | $553.3 | 336,861 | 49.95% |
| 11/02/12 | 3,476 | 7,669 | 1.14% | 674,450 | $81.97 | $552.8 | 336,861 | 49.95% |
| 11/05/12 | 462 | -- | -- | 674,450 | $81.96 | $552.8 | 336,861 | 49.95% |
| 11/06/12 | 789 | -- | -- | 674,450 | $81.97 | $552.8 | 336,861 | 49.95% |
| 11/07/12 | 8,768 | -- | -- | 674,450 | $81.30 | $548.3 | 336,861 | 49.95% |
| 11/08/12 | 138 | -- | -- | 674,450 | $80.49 | $542.9 | 336,861 | 49.95% |
| 11/09/12 | 778 | 10,935 | 1.62% | 674,450 | $79.52 | $536.4 | 336,861 | 49.95% |
| 11/12/12 | 10 | -- | -- | 674,450 | $82.00 | $553.0 | 336,861 | 49.95% |
| 11/13/12 | 22,448 | -- | -- | 674,450 | $78.57 | $529.9 | 336,861 | 49.95% |
| 11/14/12 | 8,662 | -- | -- | 674,450 | $78.83 | $531.6 | 336,861 | 49.95% |
| 11/15/12 | 3,364 | -- | -- | 674,450 | $78.44 | $529.0 | 336,861 | 49.95% |
| 11/16/12 | 294 | 34,778 | 5.16% | 674,450 | $79.05 | $533.1 | 336,861 | 49.95% |
| 11/19/12 | 186 | -- | -- | 674,450 | $78.04 | $526.3 | 336,861 | 49.95% |
| 11/20/12 | 5,166 | -- | -- | 674,450 | $79.14 | $533.8 | 336,861 | 49.95% |
| 11/21/12 | 3,411 | -- | -- | 674,450 | $79.72 | $537.6 | 336,861 | 49.95% |
| 11/23/12 | 42 | 8,805 | 1.31% | 674,450 | $80.63 | $543.8 | 336,861 | 49.95% |
| 11/26/12 | 1,619 | -- | -- | 674,450 | $79.97 | $539.4 | 336,861 | 49.95% |
| 11/27/12 | 355 | -- | -- | 674,450 | $80.61 | $543.7 | 336,861 | 49.95% |
| 11/28/12 | 137 | -- | -- | 674,450 | $81.25 | $548.0 | 336,861 | 49.95% |
| 11/29/12 | 269 | -- | -- | 674,450 | $82.53 | $556.6 | 336,861 | 49.95% |
| 11/30/12 | 172 | 2,552 | 0.38% | 674,450 | $82.66 | $557.5 | 336,861 | 49.95% |
| 12/03/12 | 11,336 | -- | -- | 674,450 | $82.31 | $555.1 | 336,861 | 49.95% |
| 12/04/12 | 772 | -- | -- | 674,450 | $82.94 | $559.4 | 336,861 | 49.95% |
| 12/05/12 | 4,118 | -- | -- | 674,450 | $83.89 | $565.8 | 336,861 | 49.95% |
| 12/06/12 | 2,458 | -- | -- | 674,450 | $84.87 | $572.4 | 336,861 | 49.95% |
| 12/07/12 | 1,250 | 19,934 | 2.96% | 674,450 | $85.03 | $573.5 | 336,861 | 49.95% |
| 12/10/12 | 785 | -- | -- | 674,450 | $84.32 | $568.7 | 336,861 | 49.95% |
| 12/11/12 | 1,468 | -- | -- | 674,450 | $85.60 | $577.3 | 336,861 | 49.95% |
| 12/12/12 | 2,209 | -- | -- | 674,450 | $85.52 | $576.8 | 336,861 | 49.95% |

**Exhibit 13**
**Market Efficiency Statistics for Exide Notes**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
|---|---|---|---|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Weekly Volume / Notes Outstanding | Total Amount Exchange (No. of Bonds) | Price | Market Value of Notes Outstanding ($ mn) | Institutional Holdings | Institutional Holdings as a % of Shares Outstanding |
| 12/13/12 | 431 | -- | -- | 674,450 | $85.97 | $579.8 | 336,861 | 49.95% |
| 12/14/12 | 1,044 | 5,937 | 0.88% | 674,450 | $85.63 | $577.6 | 336,861 | 49.95% |
| 12/17/12 | 438 | -- | -- | 674,450 | $85.52 | $576.8 | 336,861 | 49.95% |
| 12/18/12 | 3,041 | -- | -- | 674,450 | $85.90 | $579.4 | 336,861 | 49.95% |
| 12/19/12 | 15,617 | -- | -- | 674,450 | $85.64 | $577.6 | 336,861 | 49.95% |
| 12/20/12 | 991 | -- | -- | 674,450 | $86.46 | $583.1 | 336,861 | 49.95% |
| 12/21/12 | 1,087 | 21,174 | 3.14% | 674,450 | $85.16 | $574.3 | 336,861 | 49.95% |
| 12/24/12 | 115 | -- | -- | 674,450 | $84.97 | $573.1 | 336,861 | 49.95% |
| 12/26/12 | 477 | -- | -- | 674,450 | $84.69 | $571.2 | 336,861 | 49.95% |
| 12/27/12 | 60 | -- | -- | 674,450 | $85.87 | $579.1 | 336,861 | 49.95% |
| 12/28/12 | 74 | 726 | 0.11% | 674,450 | $84.88 | $572.5 | 336,861 | 49.95% |
| 12/31/12 | 583 | -- | -- | 674,450 | $85.23 | $574.8 | 350,796 | 52.01% |
| 01/02/13 | 1,615 | -- | -- | 674,450 | $86.33 | $582.2 | 350,796 | 52.01% |
| 01/03/13 | 3,209 | -- | -- | 674,450 | $86.82 | $585.6 | 350,796 | 52.01% |
| 01/04/13 | 452 | 5,859 | 0.87% | 674,450 | $86.87 | $585.9 | 350,796 | 52.01% |
| 01/07/13 | 8,829 | -- | -- | 674,450 | $87.61 | $590.9 | 350,796 | 52.01% |
| 01/08/13 | 7,732 | -- | -- | 674,450 | $88.05 | $593.9 | 350,796 | 52.01% |
| 01/09/13 | 14,334 | -- | -- | 674,450 | $88.27 | $595.3 | 350,796 | 52.01% |
| 01/10/13 | 14,494 | -- | -- | 674,450 | $88.22 | $595.0 | 350,796 | 52.01% |
| 01/11/13 | 16,491 | 61,880 | 9.17% | 674,450 | $88.29 | $595.5 | 350,796 | 52.01% |
| 01/14/13 | 3,793 | -- | -- | 674,450 | $88.47 | $596.7 | 350,796 | 52.01% |
| 01/15/13 | 23,964 | -- | -- | 674,450 | $89.15 | $601.2 | 350,796 | 52.01% |
| 01/16/13 | 13,046 | -- | -- | 674,450 | $88.55 | $597.2 | 350,796 | 52.01% |
| 01/17/13 | 8,929 | -- | -- | 674,450 | $88.29 | $595.5 | 350,796 | 52.01% |
| 01/18/13 | 6,094 | 55,826 | 8.28% | 674,450 | $86.94 | $586.4 | 350,796 | 52.01% |
| 01/22/13 | 6,031 | -- | -- | 674,450 | $86.79 | $585.3 | 350,796 | 52.01% |
| 01/23/13 | 1,749 | -- | -- | 674,450 | $87.29 | $588.7 | 350,796 | 52.01% |
| 01/24/13 | 1,507 | -- | -- | 674,450 | $87.78 | $592.0 | 350,796 | 52.01% |
| 01/25/13 | 2,634 | 11,921 | 1.77% | 674,450 | $87.43 | $589.7 | 350,796 | 52.01% |
| 01/28/13 | 3,905 | -- | -- | 674,450 | $87.30 | $588.8 | 350,796 | 52.01% |
| 01/29/13 | 1,812 | -- | -- | 674,450 | $87.15 | $587.8 | 350,796 | 52.01% |
| 01/30/13 | 498 | -- | -- | 674,450 | $88.22 | $595.0 | 350,796 | 52.01% |
| 01/31/13 | 4,401 | -- | -- | 674,450 | $86.66 | $584.5 | 350,796 | 52.01% |
| 02/01/13 | 637 | 11,253 | 1.67% | 674,450 | $86.52 | $583.5 | 350,796 | 52.01% |
| 02/04/13 | 1,416 | -- | -- | 674,450 | $85.71 | $578.1 | 350,796 | 52.01% |
| 02/05/13 | 8,848 | -- | -- | 674,450 | $85.70 | $578.0 | 350,796 | 52.01% |
| 02/06/13 | 798 | -- | -- | 674,450 | $85.69 | $577.9 | 350,796 | 52.01% |
| 02/07/13 | 28,875 | -- | -- | 674,450 | $83.59 | $563.8 | 350,796 | 52.01% |
| 02/08/13 | 5,611 | 45,548 | 6.75% | 674,450 | $83.50 | $563.1 | 350,796 | 52.01% |
| 02/11/13 | 4,242 | -- | -- | 674,450 | $82.38 | $555.6 | 350,796 | 52.01% |
| 02/12/13 | 8,448 | -- | -- | 674,450 | $82.03 | $553.2 | 350,796 | 52.01% |
| 02/13/13 | 1,058 | -- | -- | 674,450 | $82.45 | $556.1 | 350,796 | 52.01% |
| 02/14/13 | 3,370 | -- | -- | 674,450 | $82.75 | $558.1 | 350,796 | 52.01% |
| 02/15/13 | 1,945 | 19,063 | 2.83% | 674,450 | $82.75 | $558.1 | 350,796 | 52.01% |
| 02/19/13 | 3,683 | -- | -- | 674,450 | $82.44 | $556.0 | 350,796 | 52.01% |
| 02/20/13 | 9,433 | -- | -- | 674,450 | $82.41 | $555.8 | 350,796 | 52.01% |
| 02/21/13 | 3,763 | -- | -- | 674,450 | $82.37 | $555.5 | 350,796 | 52.01% |
| 02/22/13 | 1,970 | 18,849 | 2.79% | 674,450 | $82.89 | $559.0 | 350,796 | 52.01% |
| 02/25/13 | 964 | -- | -- | 674,450 | $83.21 | $561.2 | 350,796 | 52.01% |
| 02/26/13 | 2,056 | -- | -- | 674,450 | $83.25 | $561.5 | 350,796 | 52.01% |
| 02/27/13 | 6,916 | -- | -- | 674,450 | $83.44 | $562.8 | 350,796 | 52.01% |
| 02/28/13 | 6,926 | -- | -- | 674,450 | $83.84 | $565.4 | 350,796 | 52.01% |
| 03/01/13 | 1,392 | 18,254 | 2.71% | 674,450 | $83.51 | $563.2 | 350,796 | 52.01% |
| 03/04/13 | 1,304 | -- | -- | 674,450 | $84.87 | $572.4 | 350,796 | 52.01% |
| 03/05/13 | 9,078 | -- | -- | 674,450 | $86.28 | $581.9 | 350,796 | 52.01% |
| 03/06/13 | 3,420 | -- | -- | 674,450 | $86.69 | $584.7 | 350,796 | 52.01% |

**Exhibit 13**
**Market Efficiency Statistics for Exide Notes**

| [1] Date | [2] Daily Volume | [3] Weekly Volume | [4] Weekly Volume / Notes Outstanding | [5] Total Amount Exchange (No. of Bonds) | [6] Price | [7] Market Value of Notes Outstanding ($ mn) | [8] Institutional Holdings | [9] Institutional Holdings as a % of Shares Outstanding |
|---|---|---|---|---|---|---|---|---|
| 03/07/13 | 1,034 | -- | -- | 674,450 | $86.95 | $586.4 | 350,796 | 52.01% |
| 03/08/13 | 1,511 | 16,347 | 2.42% | 674,450 | $87.01 | $586.8 | 350,796 | 52.01% |
| 03/11/13 | 5,457 | -- | -- | 674,450 | $86.39 | $582.6 | 350,796 | 52.01% |
| 03/12/13 | 770 | -- | -- | 674,450 | $86.50 | $583.4 | 350,796 | 52.01% |
| 03/13/13 | 6,520 | -- | -- | 674,450 | $86.08 | $580.6 | 350,796 | 52.01% |
| 03/14/13 | 5,938 | -- | -- | 674,450 | $85.86 | $579.1 | 350,796 | 52.01% |
| 03/15/13 | 1,111 | 19,796 | 2.94% | 674,450 | $86.42 | $582.9 | 350,796 | 52.01% |
| 03/18/13 | 1,027 | -- | -- | 674,450 | $86.23 | $581.6 | 350,796 | 52.01% |
| 03/19/13 | 4,567 | -- | -- | 674,450 | $85.92 | $579.5 | 350,796 | 52.01% |
| 03/20/13 | 1,001 | -- | -- | 674,450 | $85.91 | $579.4 | 350,796 | 52.01% |
| 03/21/13 | 765 | -- | -- | 674,450 | $86.62 | $584.2 | 350,796 | 52.01% |
| 03/22/13 | 3,793 | 11,153 | 1.65% | 674,450 | $86.13 | $580.9 | 350,796 | 52.01% |
| 03/25/13 | 3,782 | -- | -- | 674,450 | $85.78 | $578.5 | 350,796 | 52.01% |
| 03/26/13 | 3,276 | -- | -- | 674,450 | $85.86 | $579.1 | 350,796 | 52.01% |
| 03/27/13 | 1,375 | -- | -- | 674,450 | $85.74 | $578.3 | 350,796 | 52.01% |
| 03/28/13 | 2,341 | 10,774 | 1.60% | 674,450 | $86.14 | $581.0 | 350,796 | 52.01% |
| 04/01/13 | 681 | -- | -- | 674,450 | $85.66 | $577.7 | 339,885 | 50.39% |
| 04/02/13 | 2,669 | -- | -- | 674,450 | $85.83 | $578.9 | 339,885 | 50.39% |
| 04/03/13 | 2,730 | -- | -- | 674,450 | $85.32 | $575.5 | 339,885 | 50.39% |
| 04/04/13 | 84,550 | -- | -- | 674,450 | $76.73 | $517.5 | 339,885 | 50.39% |
| 04/05/13 | 61,899 | 152,529 | 22.62% | 674,450 | $79.99 | $539.5 | 339,885 | 50.39% |
| 04/08/13 | 13,176 | -- | -- | 674,450 | $76.02 | $512.7 | 339,885 | 50.39% |
| 04/09/13 | 17,493 | -- | -- | 674,450 | $75.23 | $507.4 | 339,885 | 50.39% |
| 04/10/13 | 27,724 | -- | -- | 674,450 | $76.38 | $515.2 | 339,885 | 50.39% |
| 04/11/13 | 17,734 | -- | -- | 674,450 | $76.37 | $515.1 | 339,885 | 50.39% |
| 04/12/13 | 3,113 | 79,240 | 11.75% | 674,450 | $75.64 | $510.2 | 339,885 | 50.39% |
| 04/15/13 | 8,784 | -- | -- | 674,450 | $75.38 | $508.4 | 339,885 | 50.39% |
| 04/16/13 | 10,658 | -- | -- | 674,450 | $75.07 | $506.3 | 339,885 | 50.39% |
| 04/17/13 | 3,249 | -- | -- | 674,450 | $75.18 | $507.0 | 339,885 | 50.39% |
| 04/18/13 | 7,924 | -- | -- | 674,450 | $75.58 | $509.7 | 339,885 | 50.39% |
| 04/19/13 | 19,908 | 50,523 | 7.49% | 674,450 | $76.91 | $518.7 | 339,885 | 50.39% |
| 04/22/13 | 18,733 | -- | -- | 674,450 | $77.79 | $524.6 | 339,885 | 50.39% |
| 04/23/13 | 25,257 | -- | -- | 674,450 | $78.75 | $531.1 | 339,885 | 50.39% |
| 04/24/13 | 30,780 | -- | -- | 674,450 | $77.64 | $523.7 | 339,885 | 50.39% |
| 04/25/13 | 86,583 | -- | -- | 674,450 | $69.92 | $471.6 | 339,885 | 50.39% |
| 04/26/13 | 74,301 | 235,654 | 34.94% | 674,450 | $65.79 | $443.7 | 339,885 | 50.39% |
| 04/29/13 | 26,837 | -- | -- | 674,450 | $66.41 | $447.9 | 339,885 | 50.39% |
| 04/30/13 | 19,264 | -- | -- | 674,450 | $66.94 | $451.5 | 339,885 | 50.39% |
| 05/01/13 | 8,710 | -- | -- | 674,450 | $66.64 | $449.4 | 339,885 | 50.39% |
| 05/02/13 | 26,903 | -- | -- | 674,450 | $67.65 | $456.3 | 339,885 | 50.39% |
| 05/03/13 | 32,199 | 113,913 | 16.89% | 674,450 | $69.19 | $466.7 | 339,885 | 50.39% |
| 05/06/13 | 12,252 | -- | -- | 674,450 | $68.95 | $465.1 | 339,885 | 50.39% |
| 05/07/13 | 11,911 | -- | -- | 674,450 | $69.11 | $466.1 | 339,885 | 50.39% |
| 05/08/13 | 6,790 | -- | -- | 674,450 | $69.24 | $467.0 | 339,885 | 50.39% |
| 05/09/13 | 15,138 | -- | -- | 674,450 | $69.40 | $468.0 | 339,885 | 50.39% |
| 05/10/13 | 13,818 | 59,909 | 8.88% | 674,450 | $69.54 | $469.0 | 339,885 | 50.39% |
| 05/13/13 | 19,924 | -- | -- | 674,450 | $71.07 | $479.3 | 339,885 | 50.39% |
| 05/14/13 | 8,553 | -- | -- | 674,450 | $73.23 | $493.9 | 339,885 | 50.39% |
| 05/15/13 | 20,592 | -- | -- | 674,450 | $72.94 | $492.0 | 339,885 | 50.39% |
| 05/16/13 | 5,526 | -- | -- | 674,450 | $72.88 | $491.6 | 339,885 | 50.39% |
| 05/17/13 | 6,800 | 61,395 | 9.10% | 674,450 | $72.27 | $487.4 | 339,885 | 50.39% |
| 05/20/13 | 1,055 | -- | -- | 674,450 | $71.84 | $484.5 | 339,885 | 50.39% |
| 05/21/13 | 8,839 | -- | -- | 674,450 | $72.72 | $490.5 | 339,885 | 50.39% |
| 05/22/13 | 11,895 | -- | -- | 674,450 | $73.15 | $493.3 | 339,885 | 50.39% |
| 05/23/13 | 493 | -- | -- | 674,450 | $71.77 | $484.0 | 339,885 | 50.39% |
| 05/24/13 | 57,725 | 80,007 | 11.86% | 674,450 | $65.87 | $444.2 | 339,885 | 50.39% |

**Exhibit 13**
**Market Efficiency Statistics for Exide Notes**

| [1] Date | [2] Daily Volume | [3] Weekly Volume | [4] Weekly Volume / Notes Outstanding | [5] Total Amount Exchange (No. of Bonds) | [6] Price | [7] Market Value of Notes Outstanding ($ mn) | [8] Institutional Holdings | [9] Institutional Holdings as a % of Shares Outstanding |
|---|---|---|---|---|---|---|---|---|
| **Notes Class Period (8/12/2011 - 5/24/2013)** | | | | | | | | |
| Total | 2,695,866 | 2,695,866 | | | | | | |
| Maximum | 86,583 | 235,654 | 34.94% | 674,450 | $100.52 | $677.9 | 350,796 | 52.0% |
| Average | 6,085 | 29,303 | 4.34% | 674,450 | $82.95 | $559.4 | 314,731 | 46.7% |
| Median | 2,634 | 19,430 | 2.88% | 674,450 | $82.47 | $556.2 | 335,267 | 49.7% |
| Minimum | 0 | 10 | 0.00% | 674,450 | $65.79 | $443.7 | 205,077 | 30.4% |

**Average Weekly Volume/Total Exchanged Amount by Quarter:**

| | | |
|---|---|---|
| 08/12/2011 - 12/31/2011 | 16,392 | 2.43% |
| 01/01/2012 - 03/31/2012 | 42,894 | 6.36% |
| 04/01/2012 - 06/30/2012 | 17,402 | 2.58% |
| 07/01/2012 - 09/30/2012 | 21,179 | 3.14% |
| 10/01/2012 - 12/31/2012 | 14,272 | 2.12% |
| 01/01/2013 - 05/24/2013 | 54,271 | 8.05% |

Notes:

[1] Trading date - days on which either trades for Exide 8.625 Senior Secured Notes available in the subpoenaed trading data or values for the S&P 500 Index were available.

[2] Volume of public investor transactions reported for Exide Notes (in numbers of bonds). See Appendix C for methodology. Source: FINRA.

[3] Weekly volume is sum of volume in [2] during the week.

[4] = [3] / [5].

[5] Total number of bonds exchanged in the Exchange Offer completed on September 13, 2011 (equals $674,450,000 aggregate principal amount divided by 1,000). Source: "Exide Technologies Announces Closing of Exchange Offer for 8 5/8% Senior Secured Notes Due 2018," GlobeNewswire, September 19, 2011.

[6] Volume weighted average price based on all public transactions for Exide Notes. See Appendix C for methodology. Source: FINRA.

[7] = ( [6] / 100 ) x [5] x 1000 / 1,000,000.

[8] Institutional holdings for Exide Notes (Bloomberg CUSIP: 302051AQ0) measured at end of each quarter (reported in number of bonds). Source: Bloomberg. Institutional holdings were measured starting September 30, 2011, because the exchange offer was completed on September 13, 2011. See "Exide Technologies Announces Closing of Exchange Offer for 8 5/8% Senior Secured Notes Due 2018," GlobeNewswire, September 19, 2011.

[9] = [8] / [5].

**Exhibit 14**
**Dollar Volume traded for Exide Notes by Market Participants**
**August 12, 2011 - May 24, 2013**

| Market Participant ID | Dollar Volume Traded |
|---|---|
| AALC | $13,275.75 |
| ABPI | $8,904.80 |
| ACBD | $16,235.00 |
| ACLP | $2,920.00 |
| AEFA | $443,238.05 |
| AFCO | $82,625.00 |
| AGIS | $4,349,300.45 |
| AKCA | $227,103.90 |
| APFS | $185,631.12 |
| BARD | $20,977,242.25 |
| BBNT | $12,576,935.47 |
| BCAP | $150,029,492.50 |
| BDDK | $16,613.20 |
| BDIR | $8,657,025.00 |
| BDTR | $78,087.50 |
| BECM | $163,500.00 |
| BFFI | $120,333.75 |
| BGIS | $168,100.00 |
| BIGG | $74,250.00 |
| BISH | $116,862.50 |
| BKCM | $354,025.00 |
| BKRT | $4,223.05 |
| BNDS | $147,829.25 |
| BOFA | $88,433,962.50 |
| BOKF | $35,310.00 |
| BOSC | $100,735.00 |
| BOYS | $150,733.90 |
| BPSG | $32,794,140.00 |
| BRGE | $1,737,896.40 |
| BRKE | $85,800.00 |
| BRXP | $1,752.00 |
| BTIS | $1,320,000.00 |
| BTSS | $246,400.00 |
| BURN | $15,265.00 |
| CALT | $2,452,026.40 |
| CANR | $223,672.40 |
| CAPM | $74,783,700.00 |
| CARC | $8,942,875.00 |
| CART | $2,183,298.15 |
| CBFG | $103,281.95 |
| CBOL | $4,170,317.00 |
| CFCO | $52,590,025.00 |
| CFSC | $53,004.30 |
| CGAT | $8,410.00 |
| CGWM | $552,257.25 |
| CHAS | $12,837,794.06 |
| CISI | $183,298.00 |
| CITI | $16,772,375.00 |

**Exhibit 14**
**Dollar Volume traded for Exide Notes by Market Participants**
**August 12, 2011 - May 24, 2013**

| Market Participant ID | Dollar Volume Traded |
|---|---|
| CLSI | $98,722.50 |
| CMCA | $162,560.00 |
| CMCE | $9,743.25 |
| CMMW | $9,272.45 |
| CNSI | $39,757.50 |
| CREF | $3,874.50 |
| CREW | $193,925.00 |
| CRTG | $30,688,875.00 |
| CRTS | $409,500.00 |
| CSCP | $19,721.25 |
| CSMI | $4,358,362.15 |
| CSTI | $368,030.00 |
| CTWD | $463,725.00 |
| DADA | $520,075.00 |
| DBKS | $441,454,649.90 |
| DEAN | $14,522,470.23 |
| DOMK | $2,141,661.20 |
| DORS | $33,100.00 |
| DOTC | $65,868.75 |
| DRSC | $16,247.50 |
| EAMC | $216,528.31 |
| EDIF | $105,375.90 |
| EDJO | $13,161.26 |
| EFGC | $1,351,810.00 |
| EQTS | $54,627.75 |
| ESFS | $41,987.50 |
| ETRS | $7,443,567.41 |
| EVER | $8,885.00 |
| EZOP | $3,275.00 |
| FAMS | $4,450.00 |
| FARS | $2,027,318.75 |
| FAST | $205,376.00 |
| FBCO | $53,882,962.50 |
| FBLT | $578,250.00 |
| FBPC | $79,250.00 |
| FDSI | $84,503.00 |
| FFEC | $636,033.67 |
| FFSI | $29,017.00 |
| FIBS | $17,869,338.24 |
| FINT | $67,390.00 |
| FINW | $8,387.50 |
| FISA | $3,177,809.00 |
| FMAT | $4,375.00 |
| FMSI | $534,293.15 |
| FNET | $365,560.54 |
| FNIC | $139,402.50 |
| FORE | $338,762.50 |
| FTEN | $19,690.80 |

**Exhibit 14**
**Dollar Volume traded for Exide Notes by Market Participants**
**August 12, 2011 - May 24, 2013**

| Market Participant ID | Dollar Volume Traded |
|---|---|
| FUND | $1,504,687.50 |
| GACC | $93,206.50 |
| GKST | $34,230.50 |
| GMSG | $8,362.50 |
| GOLA | $41,055.00 |
| GRPS | $968,142.23 |
| GSCO | $161,393,181.50 |
| GUGI | $2,829,375.00 |
| HBCK | $8,760.00 |
| HBCO | $2,144,069.30 |
| HDLY | $57,285.00 |
| HDVS | $8,301.90 |
| HFPC | $53,134,635.19 |
| HORW | $177,225.00 |
| IBCO | $3,119,809.38 |
| IBKR | $4,845,607.52 |
| ICCP | $3,432,550.10 |
| ICEN | $28,768.75 |
| IESI | $59,268.00 |
| IMPC | $10,804,062.50 |
| INGS | $865,000.00 |
| INPR | $598,157.24 |
| INTA | $171,134.33 |
| ITCC | $159,670.00 |
| JANY | $2,857,856.80 |
| JEFF | $6,532,352.50 |
| JGUN | $352,712.45 |
| JHYT | $96,382,482.50 |
| JINS | $345,504.17 |
| JKRC | $173,727.50 |
| JNFS | $29,284.00 |
| JPMS | $42,017,060.72 |
| JPTC | $327,334.50 |
| KEYB | $18,895,667.50 |
| KOVP | $572,915.38 |
| KRTH | $370,411.25 |
| KVTZ | $372,690.75 |
| LASS | $12,741.60 |
| LATN | $783,854.01 |
| LAZA | $11,598,025.00 |
| LDLW | $272,354.80 |
| LFRO | $42,406.25 |
| LIBE | $28,806,237.50 |
| LIIS | $106,787.00 |
| LISI | $67,750.00 |
| LNKS | $109,119,321.46 |
| LSSI | $158,551.00 |
| LTCO | $1,747,395.10 |

**Exhibit 14**
**Dollar Volume traded for Exide Notes by Market Participants**
**August 12, 2011 - May 24, 2013**

| Market Participant ID | Dollar Volume Traded |
|---|---|
| MACC | $178,047.10 |
| MADV | $1,897,543.24 |
| MAMA | $98,969.00 |
| MAXM | $250,906.75 |
| MBTS | $3,179.60 |
| MDEB | $59,506.38 |
| MHSI | $63,667.25 |
| MIOH | $12,446.25 |
| MITC | $86,000.00 |
| MLCO | $1,967,877.50 |
| MLMA | $1,690,669.30 |
| MOKE | $420,375.00 |
| MORA | $81,500.00 |
| MSCO | $68,172,472.50 |
| MSPW | $195,625.00 |
| MSRO | $499,311.00 |
| MSSB | $554,196.01 |
| MTDB | $55,297.20 |
| MUFG | $6,357,500.00 |
| MURF | $4,403,125.00 |
| MWRI | $1,076,750.00 |
| MWSI | $8,411.60 |
| MYLG | $571,357.60 |
| MYRS | $256,588.35 |
| MZHO | $2,424,881.25 |
| NACL | $93,130.00 |
| NATL | $8,751,267.09 |
| NESC | $1,121,556.00 |
| NESS | $1,600.00 |
| NEXT | $385,203.34 |
| NFSC | $8,250.00 |
| NHFS | $15,820.00 |
| NMRA | $35,800,018.75 |
| NTRC | $108,272.50 |
| NYLS | $8,385.00 |
| ODNC | $870,111.00 |
| OHIO | $12,525.00 |
| OMSL | $53,906.93 |
| OPCO | $8,917,130.25 |
| OXPS | $718,334.37 |
| PACK | $44,263.00 |
| PARI | $401,250.00 |
| PERS | $625,171.85 |
| PETI | $8,100.00 |
| PHCO | $110,262.50 |
| PICE | $37,388.75 |
| PICI | $19,860.00 |
| PISC | $27,300.00 |

**Exhibit 14**
**Dollar Volume traded for Exide Notes by Market Participants**
**August 12, 2011 - May 24, 2013**

| Market Participant ID | Dollar Volume Traded |
|---|---|
| PMCS | $35,179.50 |
| PNCC | $21,218.75 |
| PNSA | $1,562,500.00 |
| PRCO | $4,853,125.00 |
| PRGI | $4,539.50 |
| PROE | $18,348.00 |
| PRPO | $16,126.00 |
| PSRI | $22,569.00 |
| PWJC | $8,162,786.31 |
| RAJA | $997,025.90 |
| RBCD | $62,345,604.50 |
| RGIL | $16,580.00 |
| RGLD | $16,114.50 |
| RGLS | $18,182.15 |
| RIED | $75,000.00 |
| RJFI | $886,711.00 |
| RJFS | $60,321.70 |
| ROCK | $7,750.00 |
| RSSE | $683,193.35 |
| RWCI | $734,630.50 |
| RWPS | $7,201,000.00 |
| SAIN | $341,853.70 |
| SALC | $41,001,608.75 |
| SALI | $2,321,280.30 |
| SBIL | $171,120.00 |
| SBLT | $60,700.00 |
| SBRO | $42,187.50 |
| SBRT | $16,357.00 |
| SCSI | $3,310,000.00 |
| SEEL | $12,097.40 |
| SEIC | $93,591.32 |
| SFCO | $40,422.32 |
| SIGS | $12,862.50 |
| SMPR | $5,220.00 |
| SMRD | $290,331.25 |
| SPGS | $4,908,875.00 |
| SPHN | $18,685.00 |
| SSGM | $46,475.00 |
| SSIC | $1,340,877.84 |
| SSIN | $702,124.17 |
| SSLL | $621,596.15 |
| SSNI | $8,950.00 |
| STFL | $7,665,145.07 |
| STJT | $10,549.50 |
| SUMT | $8,750.00 |
| SWST | $1,106,022.20 |
| TDAR | $2,947,975.18 |
| TIAC | $40,000.00 |

**Exhibit 14**
**Dollar Volume traded for Exide Notes by Market Participants**
**August 12, 2011 - May 24, 2013**

| Market Participant ID | Dollar Volume Traded |
|---|---|
| TIAD | $54,315.00 |
| TKNG | $7,146.00 |
| TRIP | $63,002.74 |
| TRSQ | $17,145.00 |
| TSGI | $60,700.00 |
| TSPI | $74,304.98 |
| UBSW | $150,847,038.87 |
| VABD | $2,290,755.30 |
| VBLT | $21,250.00 |
| VGRD | $3,429,041.49 |
| VMEX | $41,048.40 |
| VSLP | $343,790.00 |
| VSRF | $83,237.50 |
| WBRO | $38,625.00 |
| WCHV | $25,649,161.25 |
| WEDB | $2,748,064.07 |
| WEGI | $480,614.21 |
| WISI | $172,210.00 |
| WMBU | $949,634.00 |
| WPCC | $1,155,875.00 |
| WRET | $5,830,082.04 |
| WSCC | $97,562.55 |
| WSLK | $251,125.00 |
| WUND | $1,641,792.43 |
| YLPL | $740,296.49 |
| ZDNF | $660,142.35 |
| **Sum** | **$2,155,053,012.67** |

**Note:**

Dollar volume of public investor transactions for Exide Notes traded by each market participant, where the counter party is customer, reported in number of bonds.  See Appendix for methodology.  Source: FINRA.

**Exhibit 15**
**Market Model for Exide Notes**

| | | |
|---|---:|---:|
| Intercept (t-statistic) | -0.002 | (-2.15) |
| Coefficient on the Bloomberg USD High Yield Corporate Technology Bond Index (t-statistic) | 2.029 | (6.04) |
| Adjusted R-Squared | 0.080 | |
| Standard Error | 0.015 | |
| F-Statistic | 36.461 | |
| Observations (August 12, 2011 - May 24, 2013) | 411 | |

**Notes:**

[1] The model regress daily returns of Exide Notes on the returns of the Bloomberg USD High Yield Corporate Technology Bond Index (Bloomberg ticker: BUHYTE).  See Exhibit 16 for daily returns of Exide Notes and returns of the market index.  The regression was estimated over the period from August 12, 2011 to May 24, 2013, and includes only days where daily return is available.

[2] t-statistics for the estimated coefficients are shown in parentheses next to the coefficients. A t-statistic greater than or equal to 1.96 in absolute value (*i.e* ., either positive or negative) means that the excess return is statistically significant at the 5% level; a t-statistic greater than or equal to 2.58 in absolute value means that the excess return is significant at the 1% level.

**Exhibit 16**
**Daily Data for Exide Notes**
**August 12, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | | [10] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Exide Notes | | | | | | | | |
| | All Public | Public Investor | | | Market | Predicted | Excess | | | Excess Price |
| Date | Volume | Volume | Price | Return | Return | Return | Return | t-stat | | Change |
| 08/12/11 | 0 | 0 | --- | --- | 0.28% | 0.40% | --- | --- | --- | --- |
| 08/15/11 | 0 | 0 | --- | --- | 0.53% | 0.92% | --- | --- | --- | --- |
| 08/16/11 | 0 | 0 | --- | --- | 0.41% | 0.66% | --- | --- | --- | --- |
| 08/17/11 | 0 | 0 | --- | --- | 0.11% | 0.06% | --- | --- | --- | --- |
| 08/18/11 | 0 | 0 | --- | --- | -0.14% | -0.46% | --- | --- | --- | --- |
| 08/19/11 | 0 | 0 | --- | --- | -0.10% | -0.38% | --- | --- | --- | --- |
| 08/22/11 | 20 | 10 | $99.99 | --- | -0.18% | -0.52% | --- | --- | --- | --- |
| 08/23/11 | 0 | 0 | --- | --- | -0.33% | -0.83% | --- | --- | --- | --- |
| 08/24/11 | 0 | 0 | --- | --- | -0.26% | -0.69% | --- | --- | --- | --- |
| 08/25/11 | 0 | 0 | --- | --- | 0.05% | -0.06% | --- | --- | --- | --- |
| 08/26/11 | 0 | 0 | --- | --- | -0.21% | -0.59% | --- | --- | --- | --- |
| 08/29/11 | 0 | 0 | --- | --- | -0.01% | -0.18% | --- | --- | --- | --- |
| 08/30/11 | 10 | 5 | $98.50 | --- | 0.10% | 0.05% | --- | --- | --- | --- |
| 08/31/11 | 0 | 0 | --- | --- | 0.22% | 0.28% | --- | --- | --- | --- |
| 09/01/11 | 0 | 0 | --- | --- | 0.29% | 0.43% | --- | --- | --- | --- |
| 09/02/11 | 460 | 155 | $98.26 | --- | 0.15% | 0.14% | --- | --- | --- | --- |
| 09/06/11 | 50 | 25 | $98.50 | 0.24% | -0.21% | -0.58% | 0.83% | 0.55 | | $0.81 |
| 09/07/11 | 315 | 145 | $97.80 | -0.71% | 0.19% | 0.21% | -0.92% | -0.61 | | -$0.91 |
| 09/08/11 | 0 | 0 | --- | --- | 0.26% | 0.36% | --- | --- | --- | --- |
| 09/09/11 | 78 | 28 | $98.40 | --- | -0.02% | -0.20% | --- | --- | --- | --- |
| 09/12/11 | 33 | 21 | $98.55 | 0.15% | -0.37% | -0.93% | 1.08% | 0.71 | | $1.06 |
| 09/13/11 | 2,377 | 2,377 | $94.47 | -4.14% | -0.03% | -0.22% | -3.92% | -2.58 | ** | -$3.86 |
| 09/14/11 | 2,400 | 2,100 | $95.22 | 0.80% | 0.02% | -0.14% | 0.93% | 0.61 | | $0.88 |
| 09/15/11 | 6,900 | 6,900 | $95.07 | -0.16% | 0.05% | -0.06% | -0.09% | -0.06 | | -$0.09 |
| 09/16/11 | 1,835 | 1,790 | $95.51 | 0.46% | 0.12% | 0.08% | 0.38% | 0.25 | | $0.36 |
| 09/19/11 | 45 | 15 | $97.36 | 1.93% | -0.06% | -0.29% | 2.23% | 1.47 | | $2.13 |
| 09/20/11 | 150 | 50 | $97.10 | -0.26% | 0.05% | -0.06% | -0.21% | -0.14 | | -$0.20 |
| 09/21/11 | 18,104 | 18,027 | $94.90 | -2.26% | -0.03% | -0.23% | -2.04% | -1.34 | | -$1.98 |
| 09/22/11 | 2,770 | 2,508 | $93.71 | -1.26% | -0.57% | -1.31% | 0.06% | 0.04 | | $0.05 |
| 09/23/11 | 5,000 | 5,000 | $92.90 | -0.86% | -0.32% | -0.81% | -0.05% | -0.03 | | -$0.05 |
| 09/26/11 | 1,030 | 1,015 | $93.53 | 0.68% | -0.04% | -0.26% | 0.93% | 0.62 | | $0.87 |
| 09/27/11 | 4,346 | 2,296 | $93.49 | -0.04% | -0.34% | -0.85% | 0.81% | 0.54 | | $0.76 |
| 09/28/11 | 14 | 7 | $95.40 | 2.04% | -0.37% | -0.92% | 2.96% | 1.95 | | $2.77 |
| 09/29/11 | 250 | 250 | $92.50 | -3.04% | -0.61% | -1.40% | -1.64% | -1.08 | | -$1.57 |
| 09/30/11 | 160 | 130 | $93.44 | 1.02% | -0.45% | -1.07% | 2.09% | 1.38 | | $1.93 |
| 10/03/11 | 0 | 0 | --- | --- | -0.90% | -2.00% | --- | --- | --- | --- |
| 10/04/11 | 30 | 10 | $92.57 | --- | -1.51% | -3.24% | --- | --- | --- | --- |
| 10/05/11 | 2,270 | 1,600 | $87.40 | -5.58% | 0.09% | 0.03% | -5.61% | -3.70 | ** | -$5.19 |
| 10/06/11 | 3,036 | 3,012 | $89.02 | 1.85% | 0.37% | 0.59% | 1.26% | 0.83 | | $1.10 |
| 10/07/11 | 50 | 25 | $91.85 | 3.18% | 0.47% | 0.78% | 2.39% | 1.58 | | $2.13 |
| 10/10/11 | 0 | 0 | --- | --- | -0.01% | -0.19% | --- | --- | --- | --- |
| 10/11/11 | 150 | 150 | $90.50 | --- | 0.84% | 1.53% | --- | --- | --- | --- |
| 10/12/11 | 2,495 | 2,065 | $93.26 | 3.05% | 1.36% | 2.59% | 0.45% | 0.30 | | $0.41 |
| 10/13/11 | 6,400 | 6,400 | $93.38 | 0.13% | 0.24% | 0.32% | -0.20% | -0.13 | | -$0.18 |
| 10/14/11 | 2,040 | 1,510 | $93.99 | 0.66% | 0.44% | 0.73% | -0.08% | -0.05 | | -$0.07 |
| 10/17/11 | 6,000 | 6,000 | $93.75 | -0.25% | 0.04% | -0.09% | -0.16% | -0.11 | | -$0.15 |
| 10/18/11 | 6,958 | 5,960 | $93.62 | -0.14% | 0.19% | 0.23% | -0.37% | -0.24 | | -$0.35 |
| 10/19/11 | 12,148 | 11,787 | $93.94 | 0.34% | 0.55% | 0.95% | -0.61% | -0.40 | | -$0.57 |
| 10/20/11 | 29,800 | 29,800 | $94.10 | 0.18% | 0.58% | 1.01% | -0.83% | -0.55 | | -$0.78 |
| 10/21/11 | 3,575 | 3,560 | $95.42 | 1.40% | 0.24% | 0.32% | 1.08% | 0.71 | | $1.02 |
| 10/24/11 | 2,200 | 2,100 | $96.52 | 1.16% | 0.51% | 0.88% | 0.28% | 0.19 | | $0.27 |
| 10/25/11 | 275 | 225 | $97.20 | 0.71% | 0.42% | 0.69% | 0.02% | 0.01 | | $0.02 |
| 10/26/11 | 2,035 | 1,945 | $97.24 | 0.04% | 0.34% | 0.52% | -0.49% | -0.32 | | -$0.47 |
| 10/27/11 | 26,525 | 26,425 | $100.38 | 3.23% | 0.78% | 1.42% | 1.81% | 1.19 | | $1.76 |
| 10/28/11 | 275 | 125 | $100.52 | 0.13% | 0.36% | 0.56% | -0.42% | -0.28 | | -$0.43 |
| 10/31/11 | 2,024 | 2,006 | $100.14 | -0.38% | -0.17% | -0.50% | 0.12% | 0.08 | | $0.12 |
| 11/01/11 | 1,300 | 600 | $100.09 | -0.05% | -0.68% | -1.55% | 1.50% | 0.99 | | $1.50 |

**Exhibit 16**
**Daily Data for Exide Notes**
**August 12, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | | [10] |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Exide Notes** | | | | | | | | | |
| | **All Public** | **Public Investor** | | | **Market** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Volume** | **Price** | **Return** | **Return** | **Return** | **Return** | **t-stat** | | **Change** |
| 11/02/11 | 0 | 0 | --- | --- | 0.15% | 0.14% | --- | --- | --- | --- |
| 11/03/11 | 15 | 5 | $100.00 | --- | 0.43% | 0.70% | --- | --- | --- | --- |
| 11/04/11 | 875 | 875 | $100.29 | 0.29% | 0.20% | 0.25% | 0.05% | 0.03 | | $0.05 |
| 11/07/11 | 0 | 0 | --- | --- | -0.13% | -0.42% | --- | --- | --- | --- |
| 11/08/11 | 61,707 | 59,773 | $88.20 | --- | 0.16% | 0.15% | --- | --- | --- | --- |
| 11/09/11 | 520 | 500 | $85.96 | -2.54% | -0.43% | -1.03% | -1.51% | -1.00 | | -$1.33 |
| 11/10/11 | 4,290 | 4,260 | $86.07 | 0.14% | 0.01% | -0.15% | 0.29% | 0.19 | | $0.25 |
| 11/11/11 | 0 | 0 | --- | --- | -0.02% | -0.21% | --- | --- | --- | --- |
| 11/14/11 | 262 | 254 | $86.58 | --- | 0.15% | 0.14% | --- | --- | --- | --- |
| 11/15/11 | 450 | 225 | $85.27 | -1.52% | -0.15% | -0.47% | -1.05% | -0.69 | | -$0.91 |
| 11/16/11 | 2,155 | 2,135 | $84.62 | -0.77% | -0.10% | -0.36% | -0.41% | -0.27 | | -$0.35 |
| 11/17/11 | 670 | 655 | $84.32 | -0.35% | -0.39% | -0.96% | 0.61% | 0.40 | | $0.52 |
| 11/18/11 | 121 | 115 | $84.57 | 0.30% | -0.22% | -0.61% | 0.91% | 0.60 | | $0.77 |
| 11/21/11 | 0 | 0 | --- | --- | -0.30% | -0.78% | --- | --- | --- | --- |
| 11/22/11 | 2,250 | 1,300 | $82.31 | --- | -0.45% | -1.07% | --- | --- | --- | --- |
| 11/23/11 | 2,000 | 2,000 | $81.31 | -1.21% | -0.23% | -0.62% | -0.58% | -0.38 | | -$0.48 |
| 11/25/11 | 0 | 0 | --- | --- | -0.11% | -0.39% | --- | --- | --- | --- |
| 11/28/11 | 170 | 150 | $82.75 | --- | -0.09% | -0.35% | --- | --- | --- | --- |
| 11/29/11 | 12,712 | 10,446 | $80.60 | -2.60% | 0.20% | 0.25% | -2.85% | -1.88 | | -$2.36 |
| 11/30/11 | 35,192 | 34,323 | $80.15 | -0.56% | 0.47% | 0.79% | -1.34% | -0.89 | | -$1.08 |
| 12/01/11 | 150 | 50 | $82.50 | 2.93% | 0.04% | -0.08% | 3.02% | 1.99 | * | $2.42 |
| 12/02/11 | 68 | 24 | $83.82 | 1.60% | 0.32% | 0.47% | 1.12% | 0.74 | | $0.93 |
| 12/05/11 | 808 | 592 | $82.64 | -1.40% | 0.36% | 0.57% | -1.97% | -1.30 | | -$1.65 |
| 12/06/11 | 830 | 785 | $81.37 | -1.54% | 0.14% | 0.12% | -1.66% | -1.09 | | -$1.37 |
| 12/07/11 | 3,200 | 3,200 | $80.38 | -1.23% | 0.22% | 0.27% | -1.50% | -0.99 | | -$1.22 |
| 12/08/11 | 120 | 60 | $81.88 | 1.87% | 0.02% | -0.13% | 2.00% | 1.32 | | $1.61 |
| 12/09/11 | 1,879 | 1,778 | $80.22 | -2.02% | 0.08% | 0.01% | -2.02% | -1.34 | | -$1.66 |
| 12/12/11 | 0 | 0 | --- | --- | 0.09% | 0.02% | --- | --- | --- | --- |
| 12/13/11 | 7,409 | 5,399 | $79.92 | --- | -0.07% | -0.31% | --- | --- | --- | --- |
| 12/14/11 | 20 | 10 | $81.75 | 2.29% | 0.04% | -0.09% | 2.38% | 1.57 | | $1.90 |
| 12/15/11 | 6 | 2 | $81.51 | -0.30% | -0.07% | -0.31% | 0.02% | 0.01 | | $0.01 |
| 12/16/11 | 24,284 | 24,072 | $78.63 | -3.53% | 0.06% | -0.04% | -3.50% | -2.31 | * | -$2.85 |
| 12/19/11 | 1,798 | 574 | $78.89 | 0.33% | 0.15% | 0.14% | 0.19% | 0.12 | | $0.15 |
| 12/20/11 | 328 | 275 | $78.00 | -1.12% | -0.11% | -0.39% | -0.74% | -0.49 | | -$0.58 |
| 12/21/11 | 0 | 0 | --- | --- | 0.11% | 0.06% | --- | --- | --- | --- |
| 12/22/11 | 7,020 | 6,655 | $78.13 | --- | 0.15% | 0.14% | --- | --- | --- | --- |
| 12/23/11 | 0 | 0 | --- | --- | 0.10% | 0.03% | --- | --- | --- | --- |
| 12/27/11 | 2,469 | 2,414 | $77.75 | --- | 0.03% | -0.11% | --- | --- | --- | --- |
| 12/28/11 | 148 | 42 | $79.90 | 2.76% | -0.05% | -0.26% | 3.02% | 1.99 | * | $2.35 |
| 12/29/11 | 200 | 100 | $79.06 | -1.05% | 0.07% | -0.03% | -1.01% | -0.67 | | -$0.81 |
| 12/30/11 | 250 | 250 | $77.50 | -1.98% | 0.11% | 0.06% | -2.04% | -1.34 | | -$1.61 |
| 01/03/12 | 4,400 | 3,020 | $77.58 | 0.10% | 0.55% | 0.96% | -0.86% | -0.57 | | -$0.66 |
| 01/04/12 | 21,688 | 15,230 | $77.75 | 0.22% | 0.28% | 0.41% | -0.18% | -0.12 | | -$0.14 |
| 01/05/12 | 23,345 | 22,165 | $77.66 | -0.12% | 0.28% | 0.40% | -0.51% | -0.34 | | -$0.40 |
| 01/06/12 | 25,465 | 24,911 | $77.86 | 0.26% | 0.24% | 0.33% | -0.07% | -0.05 | | -$0.05 |
| 01/09/12 | 8,055 | 7,185 | $79.20 | 1.72% | 0.14% | 0.12% | 1.60% | 1.06 | | $1.25 |
| 01/10/12 | 8,707 | 8,315 | $80.44 | 1.56% | 0.20% | 0.24% | 1.32% | 0.87 | | $1.05 |
| 01/11/12 | 6,934 | 4,042 | $81.13 | 0.86% | 0.14% | 0.12% | 0.74% | 0.49 | | $0.59 |
| 01/12/12 | 10,753 | 7,386 | $80.42 | -0.87% | 0.07% | -0.03% | -0.84% | -0.55 | | -$0.68 |
| 01/13/12 | 4,100 | 2,020 | $80.54 | 0.14% | 0.16% | 0.16% | -0.03% | -0.02 | | -$0.02 |
| 01/17/12 | 456 | 52 | $81.46 | 1.14% | 0.15% | 0.13% | 1.01% | 0.66 | | $0.81 |
| 01/18/12 | 3,180 | 3,060 | $81.40 | -0.06% | -0.03% | -0.22% | 0.16% | 0.10 | | $0.13 |
| 01/19/12 | 23,370 | 21,605 | $81.08 | -0.40% | 0.19% | 0.22% | -0.62% | -0.41 | | -$0.51 |
| 01/20/12 | 11,209 | 11,203 | $81.26 | 0.23% | 0.29% | 0.42% | -0.19% | -0.12 | | -$0.15 |
| 01/23/12 | 21,072 | 21,023 | $81.68 | 0.51% | 0.13% | 0.10% | 0.42% | 0.28 | | $0.34 |
| 01/24/12 | 7,170 | 6,410 | $82.27 | 0.72% | 0.26% | 0.36% | 0.37% | 0.24 | | $0.30 |
| 01/25/12 | 4,200 | 4,050 | $82.65 | 0.46% | 0.15% | 0.13% | 0.33% | 0.22 | | $0.27 |

**Exhibit 16**
**Daily Data for Exide Notes**
**August 12, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | | [10] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Exide Notes** | | | | | | | | |
| | **All Public** | **Public Investor** | | | **Market** | **Predicted** | **Excess** | | | **Excess Price** |
| **Date** | **Volume** | **Volume** | **Price** | **Return** | **Return** | **Return** | **Return** | **t-stat** | | **Change** |
| 01/26/12 | 2,124 | 2,052 | $83.21 | 0.68% | 0.45% | 0.74% | -0.06% | -0.04 | | -$0.05 |
| 01/27/12 | 309 | 107 | $84.11 | 1.08% | 0.15% | 0.13% | 0.95% | 0.63 | | $0.79 |
| 01/30/12 | 5,250 | 5,140 | $82.84 | -1.51% | 0.10% | 0.03% | -1.53% | -1.01 | | -$1.29 |
| 01/31/12 | 6,515 | 6,505 | $82.92 | 0.10% | 0.17% | 0.18% | -0.08% | -0.06 | | -$0.07 |
| 02/01/12 | 16,095 | 13,168 | $83.17 | 0.30% | 0.72% | 1.29% | -0.99% | -0.65 | | -$0.82 |
| 02/02/12 | 5,760 | 5,655 | $83.13 | -0.05% | 0.15% | 0.14% | -0.19% | -0.13 | | -$0.16 |
| 02/03/12 | 13,790 | 9,510 | $83.95 | 0.98% | 0.31% | 0.46% | 0.52% | 0.35 | | $0.43 |
| 02/06/12 | 9,134 | 6,433 | $84.83 | 1.05% | 0.23% | 0.31% | 0.75% | 0.49 | | $0.63 |
| 02/07/12 | 10,647 | 10,235 | $84.65 | -0.21% | 0.17% | 0.19% | -0.39% | -0.26 | | -$0.33 |
| 02/08/12 | 10,802 | 10,214 | $85.19 | 0.63% | 0.15% | 0.14% | 0.49% | 0.32 | | $0.42 |
| 02/09/12 | 17,911 | 16,109 | $85.99 | 0.94% | 0.08% | -0.01% | 0.95% | 0.63 | | $0.81 |
| 02/10/12 | 72,980 | 51,020 | $79.39 | -7.68% | -0.38% | -0.93% | -6.75% | -4.46 | ** | -$5.81 |
| 02/13/12 | 19,562 | 11,781 | $79.76 | 0.47% | 0.09% | 0.01% | 0.46% | 0.30 | | $0.36 |
| 02/14/12 | 22,576 | 16,289 | $78.17 | -1.99% | 0.06% | -0.05% | -1.94% | -1.28 | | -$1.55 |
| 02/15/12 | 12,705 | 8,063 | $77.02 | -1.48% | -0.20% | -0.58% | -0.90% | -0.60 | | -$0.71 |
| 02/16/12 | 12,140 | 5,258 | $77.67 | 0.85% | -0.10% | -0.36% | 1.22% | 0.80 | | $0.94 |
| 02/17/12 | 747 | 199 | $78.66 | 1.27% | 0.17% | 0.18% | 1.09% | 0.72 | | $0.84 |
| 02/21/12 | 7,100 | 4,459 | $77.81 | -1.07% | 0.35% | 0.55% | -1.63% | -1.07 | | -$1.28 |
| 02/22/12 | 17,820 | 15,259 | $76.63 | -1.53% | 0.52% | 0.89% | -2.42% | -1.60 | | -$1.88 |
| 02/23/12 | 24,812 | 24,269 | $76.62 | -0.01% | 0.10% | 0.04% | -0.05% | -0.03 | | -$0.04 |
| 02/24/12 | 16,909 | 14,377 | $76.89 | 0.35% | 0.33% | 0.50% | -0.16% | -0.10 | | -$0.12 |
| 02/27/12 | 12,125 | 9,280 | $76.75 | -0.18% | 0.12% | 0.07% | -0.26% | -0.17 | | -$0.20 |
| 02/28/12 | 3,585 | 2,510 | $77.57 | 1.07% | 0.08% | 0.00% | 1.07% | 0.70 | | $0.82 |
| 02/29/12 | 7,910 | 1,461 | $78.05 | 0.62% | 0.19% | 0.23% | 0.39% | 0.26 | | $0.31 |
| 03/01/12 | 6,651 | 1,414 | $78.26 | 0.27% | 0.06% | -0.05% | 0.32% | 0.21 | | $0.25 |
| 03/02/12 | 1,842 | 637 | $79.68 | 1.81% | 0.05% | -0.05% | 1.87% | 1.23 | | $1.46 |
| 03/05/12 | 5,714 | 3,640 | $79.66 | -0.02% | -0.09% | -0.35% | 0.34% | 0.22 | | $0.27 |
| 03/06/12 | 9,049 | 7,119 | $78.17 | -1.87% | -0.88% | -1.95% | 0.08% | 0.05 | | $0.06 |
| 03/07/12 | 13,744 | 11,340 | $79.01 | 1.07% | -0.02% | -0.20% | 1.27% | 0.84 | | $0.99 |
| 03/08/12 | 12,111 | 10,163 | $79.77 | 0.96% | 0.20% | 0.23% | 0.73% | 0.48 | | $0.58 |
| 03/09/12 | 6,715 | 1,732 | $81.12 | 1.69% | 0.03% | -0.11% | 1.80% | 1.19 | | $1.43 |
| 03/12/12 | 5,713 | 1,992 | $81.40 | 0.35% | 0.10% | 0.05% | 0.31% | 0.20 | | $0.25 |
| 03/13/12 | 22,105 | 15,894 | $81.43 | 0.03% | 0.08% | -0.01% | 0.04% | 0.03 | | $0.03 |
| 03/14/12 | 5,765 | 2,438 | $83.50 | 2.54% | 0.15% | 0.14% | 2.40% | 1.59 | | $1.96 |
| 03/15/12 | 13,089 | 8,042 | $83.20 | -0.35% | 0.01% | -0.15% | -0.20% | -0.13 | | -$0.17 |
| 03/16/12 | 13,365 | 7,842 | $83.95 | 0.90% | 0.01% | -0.14% | 1.03% | 0.68 | | $0.86 |
| 03/19/12 | 8,471 | 7,522 | $84.21 | 0.31% | 0.15% | 0.15% | 0.17% | 0.11 | | $0.14 |
| 03/20/12 | 15,745 | 12,443 | $83.76 | -0.53% | 0.02% | -0.13% | -0.40% | -0.26 | | -$0.34 |
| 03/21/12 | 18,053 | 11,376 | $84.54 | 0.92% | 0.11% | 0.06% | 0.87% | 0.57 | | $0.73 |
| 03/22/12 | 3,910 | 949 | $84.38 | -0.18% | -0.05% | -0.26% | 0.08% | 0.05 | | $0.07 |
| 03/23/12 | 4,170 | 1,564 | $84.58 | 0.24% | -0.01% | -0.18% | 0.42% | 0.28 | | $0.35 |
| 03/26/12 | 8,062 | 7,092 | $84.39 | -0.23% | -0.01% | -0.18% | -0.05% | -0.03 | | -$0.04 |
| 03/27/12 | 6,286 | 4,790 | $84.94 | 0.66% | 0.01% | -0.15% | 0.80% | 0.53 | | $0.68 |
| 03/28/12 | 21,652 | 17,789 | $84.00 | -1.11% | 0.02% | -0.13% | -0.98% | -0.65 | | -$0.83 |
| 03/29/12 | 2,954 | 2,220 | $83.74 | -0.32% | -0.24% | -0.65% | 0.33% | 0.22 | | $0.28 |
| 03/30/12 | 13,944 | 8,593 | $84.02 | 0.34% | 0.13% | 0.10% | 0.24% | 0.16 | | $0.20 |
| 04/02/12 | 9,752 | 5,209 | $83.64 | -0.45% | -0.02% | -0.21% | -0.25% | -0.16 | | -$0.21 |
| 04/03/12 | 4,904 | 4,130 | $82.96 | -0.81% | 0.17% | 0.18% | -0.99% | -0.66 | | -$0.83 |
| 04/04/12 | 1,463 | 752 | $83.21 | 0.30% | -0.35% | -0.87% | 1.17% | 0.77 | | $0.97 |
| 04/05/12 | 2,005 | 682 | $83.10 | -0.13% | -0.08% | -0.33% | 0.20% | 0.13 | | $0.17 |
| 04/09/12 | 3,262 | 1,932 | $82.29 | -0.97% | -0.07% | -0.31% | -0.67% | -0.44 | | -$0.55 |
| 04/10/12 | 6,974 | 4,367 | $80.90 | -1.70% | -0.25% | -0.67% | -1.02% | -0.68 | | -$0.84 |
| 04/11/12 | 6,163 | 1,364 | $81.13 | 0.28% | -0.10% | -0.36% | 0.64% | 0.42 | | $0.52 |
| 04/12/12 | 2,443 | 551 | $81.88 | 0.92% | 0.04% | -0.08% | 1.00% | 0.66 | | $0.81 |
| 04/13/12 | 1,013 | 415 | $82.82 | 1.15% | 0.02% | -0.12% | 1.27% | 0.84 | | $1.04 |
| 04/16/12 | 2,308 | 924 | $81.29 | -1.85% | 0.00% | -0.18% | -1.67% | -1.10 | | -$1.39 |
| 04/17/12 | 1,966 | 1,692 | $81.40 | 0.14% | 0.27% | 0.37% | -0.23% | -0.15 | | -$0.19 |

**Exhibit 16**
**Daily Data for Exide Notes**
**August 12, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | | Exide Notes | | | | | | | |
| | All Public | Public Investor | | | Market | Predicted | Excess | | Excess Price |
| Date | Volume | Volume | Price | Return | Return | Return | Return | t-stat | Change |
| 04/18/12 | 14,379 | 11,557 | $79.70 | -2.09% | 0.11% | 0.05% | -2.15% | -1.42 | -$1.75 |
| 04/19/12 | 1,702 | 376 | $79.78 | 0.10% | 0.00% | -0.17% | 0.27% | 0.18 | $0.21 |
| 04/20/12 | 930 | 814 | $81.98 | 2.76% | 0.08% | 0.00% | 2.76% | 1.82 | $2.20 |
| 04/23/12 | 7,901 | 963 | $79.46 | -3.07% | -0.07% | -0.31% | -2.75% | -1.81 | -$2.26 |
| 04/24/12 | 3,137 | 957 | $81.53 | 2.60% | 0.02% | -0.12% | 2.73% | 1.80 | $2.17 |
| 04/25/12 | 8,501 | 3,219 | $81.15 | -0.47% | 0.03% | -0.10% | -0.37% | -0.24 | -$0.30 |
| 04/26/12 | 1,089 | 947 | $81.91 | 0.93% | -0.05% | -0.27% | 1.20% | 0.79 | $0.97 |
| 04/27/12 | 903 | 128 | $81.98 | 0.09% | 0.19% | 0.21% | -0.13% | -0.08 | -$0.10 |
| 04/30/12 | 14,148 | 6,981 | $81.37 | -0.74% | 0.31% | 0.47% | -1.20% | -0.79 | -$0.99 |
| 05/01/12 | 4,511 | 3,555 | $82.71 | 1.64% | 0.19% | 0.22% | 1.42% | 0.94 | $1.16 |
| 05/02/12 | 4,055 | 1,884 | $83.31 | 0.73% | 0.32% | 0.49% | 0.23% | 0.15 | $0.19 |
| 05/03/12 | 7,827 | 3,708 | $83.11 | -0.24% | 0.09% | 0.02% | -0.26% | -0.17 | -$0.22 |
| 05/04/12 | 2,285 | 2,099 | $82.41 | -0.84% | 0.03% | -0.10% | -0.74% | -0.49 | -$0.62 |
| 05/07/12 | 1,229 | 147 | $82.68 | 0.32% | 0.06% | -0.05% | 0.38% | 0.25 | $0.31 |
| 05/08/12 | 12,428 | 8,217 | $81.62 | -1.28% | 0.01% | -0.15% | -1.13% | -0.75 | -$0.94 |
| 05/09/12 | 3,716 | 3,406 | $82.46 | 1.03% | -0.21% | -0.59% | 1.62% | 1.07 | $1.32 |
| 05/10/12 | 1,829 | 493 | $81.97 | -0.59% | -0.01% | -0.18% | -0.41% | -0.27 | -$0.34 |
| 05/11/12 | 1,723 | 426 | $82.30 | 0.40% | -0.13% | -0.42% | 0.82% | 0.54 | $0.68 |
| 05/14/12 | 933 | 494 | $82.00 | -0.36% | -0.29% | -0.75% | 0.39% | 0.26 | $0.32 |
| 05/15/12 | 7,546 | 4,426 | $79.94 | -2.52% | -0.37% | -0.92% | -1.60% | -1.06 | -$1.31 |
| 05/16/12 | 1,005 | 711 | $80.14 | 0.26% | -0.39% | -0.96% | 1.22% | 0.81 | $0.98 |
| 05/17/12 | 15,079 | 9,305 | $77.42 | -3.40% | -0.85% | -1.90% | -1.50% | -0.99 | -$1.21 |
| 05/18/12 | 467 | 222 | $77.87 | 0.58% | -0.30% | -0.78% | 1.36% | 0.89 | $1.05 |
| 05/21/12 | 17,874 | 10,111 | $75.04 | -3.63% | -0.37% | -0.91% | -2.71% | -1.79 | -$2.11 |
| 05/22/12 | 6,536 | 2,432 | $75.20 | 0.20% | 0.38% | 0.61% | -0.40% | -0.26 | -$0.30 |
| 05/23/12 | 4,845 | 3,121 | $74.03 | -1.54% | -0.27% | -0.72% | -0.82% | -0.54 | -$0.62 |
| 05/24/12 | 13,927 | 7,426 | $74.02 | -0.02% | -0.11% | -0.39% | 0.37% | 0.24 | $0.27 |
| 05/25/12 | 456 | 152 | $75.36 | 1.81% | 0.09% | 0.02% | 1.79% | 1.18 | $1.32 |
| 05/29/12 | 1,052 | 428 | $75.69 | 0.44% | 0.18% | 0.20% | 0.24% | 0.16 | $0.18 |
| 05/30/12 | 13,746 | 11,624 | $74.17 | -2.01% | -0.33% | -0.84% | -1.16% | -0.77 | -$0.88 |
| 05/31/12 | 19,048 | 9,465 | $74.26 | 0.12% | -0.10% | -0.37% | 0.49% | 0.32 | $0.36 |
| 06/01/12 | 16,808 | 13,133 | $73.38 | -1.19% | -0.44% | -1.06% | -0.12% | -0.08 | -$0.09 |
| 06/04/12 | 1,598 | 163 | $73.44 | 0.08% | -0.37% | -0.92% | 1.00% | 0.66 | $0.74 |
| 06/05/12 | 6,381 | 3,858 | $73.32 | -0.17% | -0.27% | -0.71% | 0.54% | 0.36 | $0.40 |
| 06/06/12 | 8,086 | 2,287 | $74.25 | 1.27% | 0.48% | 0.81% | 0.46% | 0.31 | $0.34 |
| 06/07/12 | 7,858 | 4,658 | $75.84 | 2.14% | 0.71% | 1.28% | 0.86% | 0.56 | $0.64 |
| 06/08/12 | 18,678 | 9,097 | $79.83 | 5.26% | 0.22% | 0.29% | 4.97% | 3.28 | ** $3.77 |
| 06/11/12 | 6,129 | 4,013 | $79.21 | -0.77% | 0.14% | 0.13% | -0.90% | -0.59 | -$0.72 |
| 06/12/12 | 17,136 | 13,937 | $76.93 | -2.88% | 0.08% | 0.00% | -2.88% | -1.90 | -$2.28 |
| 06/13/12 | 7,680 | 3,281 | $76.48 | -0.58% | 0.09% | 0.01% | -0.59% | -0.39 | -$0.45 |
| 06/14/12 | 1,134 | 612 | $75.42 | -1.40% | -0.11% | -0.38% | -1.02% | -0.67 | -$0.78 |
| 06/15/12 | 2,484 | 1,912 | $76.29 | 1.16% | 0.15% | 0.14% | 1.02% | 0.67 | $0.77 |
| 06/18/12 | 12,990 | 11,391 | $76.56 | 0.36% | 0.15% | 0.14% | 0.22% | 0.14 | $0.17 |
| 06/19/12 | 12,621 | 8,753 | $78.14 | 2.06% | 0.47% | 0.79% | 1.27% | 0.84 | $0.97 |
| 06/20/12 | 803 | 467 | $78.93 | 1.02% | 0.36% | 0.57% | 0.45% | 0.30 | $0.35 |
| 06/21/12 | 3,663 | 3,254 | $78.37 | -0.72% | 0.16% | 0.16% | -0.88% | -0.58 | -$0.69 |
| 06/22/12 | 3,818 | 928 | $78.83 | 0.59% | 0.14% | 0.12% | 0.47% | 0.31 | $0.37 |
| 06/25/12 | 615 | 236 | $79.37 | 0.68% | -0.16% | -0.49% | 1.17% | 0.77 | $0.92 |
| 06/26/12 | 1,644 | 442 | $79.22 | -0.19% | 0.14% | 0.11% | -0.30% | -0.20 | -$0.24 |
| 06/27/12 | 3,393 | 2,423 | $79.01 | -0.27% | 0.16% | 0.16% | -0.43% | -0.28 | -$0.34 |
| 06/28/12 | 9,152 | 8,697 | $78.42 | -0.75% | 0.21% | 0.27% | -1.01% | -0.67 | -$0.80 |
| 06/29/12 | 2,193 | 877 | $79.84 | 1.81% | 0.40% | 0.64% | 1.17% | 0.77 | $0.92 |
| 07/02/12 | 2,919 | 1,180 | $79.84 | 0.00% | 0.14% | 0.11% | -0.11% | -0.07 | -$0.09 |
| 07/03/12 | 6,526 | 6,358 | $79.61 | -0.28% | 0.09% | 0.02% | -0.30% | -0.20 | -$0.24 |
| 07/05/12 | 3,974 | 1,314 | $80.52 | 1.14% | 0.08% | 0.00% | 1.14% | 0.75 | $0.91 |
| 07/06/12 | 1,068 | 553 | $82.50 | 2.46% | 0.09% | 0.01% | 2.45% | 1.62 | $1.97 |
| 07/09/12 | 7,970 | 6,541 | $80.64 | -2.26% | -0.09% | -0.36% | -1.91% | -1.26 | -$1.57 |

**Exhibit 16**
**Daily Data for Exide Notes**
**August 12, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | | **Exide Notes** | | | | | | | |
| | **All Public** | **Public Investor** | | | **Market** | **Predicted** | **Excess** | | **Excess Price** |
| **Date** | **Volume** | **Volume** | **Price** | **Return** | **Return** | **Return** | **Return** | **t-stat** | **Change** |
| 07/10/12 | 12,415 | 8,791 | $81.03 | 0.49% | -0.03% | -0.23% | 0.72% | 0.48 | $0.58 |
| 07/11/12 | 20,208 | 7,575 | $81.79 | 0.94% | -0.06% | -0.29% | 1.22% | 0.81 | $0.99 |
| 07/12/12 | 5,052 | 1,713 | $82.19 | 0.49% | -0.08% | -0.33% | 0.82% | 0.54 | $0.67 |
| 07/13/12 | 4,163 | 2,755 | $82.90 | 0.87% | -0.19% | -0.54% | 1.41% | 0.93 | $1.16 |
| 07/16/12 | 4,780 | 951 | $82.58 | -0.39% | -0.01% | -0.19% | -0.20% | -0.13 | -$0.16 |
| 07/17/12 | 19,696 | 15,006 | $82.94 | 0.44% | -0.70% | -1.59% | 2.03% | 1.34 | $1.67 |
| 07/18/12 | 10,118 | 7,379 | $83.64 | 0.85% | -0.05% | -0.27% | 1.12% | 0.74 | $0.93 |
| 07/19/12 | 42,431 | 22,997 | $82.50 | -1.37% | 0.22% | 0.27% | -1.64% | -1.08 | -$1.37 |
| 07/20/12 | 7,613 | 6,683 | $81.95 | -0.66% | 0.01% | -0.14% | -0.52% | -0.34 | -$0.43 |
| 07/23/12 | 1,391 | 450 | $81.76 | -0.24% | -0.05% | -0.27% | 0.03% | 0.02 | $0.03 |
| 07/24/12 | 1,181 | 388 | $81.74 | -0.02% | -0.11% | -0.38% | 0.36% | 0.24 | $0.29 |
| 07/25/12 | 5,081 | 475 | $79.98 | -2.16% | 0.00% | -0.17% | -1.99% | -1.32 | -$1.63 |
| 07/26/12 | 1,096 | 434 | $80.94 | 1.20% | 0.36% | 0.57% | 0.63% | 0.42 | $0.50 |
| 07/27/12 | 2,040 | 564 | $80.52 | -0.51% | -0.03% | -0.22% | -0.29% | -0.19 | -$0.23 |
| 07/30/12 | 478 | 155 | $80.76 | 0.29% | 0.26% | 0.36% | -0.07% | -0.05 | -$0.06 |
| 07/31/12 | 3,551 | 461 | $79.90 | -1.06% | 0.18% | 0.19% | -1.25% | -0.83 | -$1.01 |
| 08/01/12 | 1,145 | 486 | $80.53 | 0.79% | 0.11% | 0.06% | 0.73% | 0.48 | $0.58 |
| 08/02/12 | 8,646 | 4,738 | $76.90 | -4.51% | 0.09% | 0.02% | -4.53% | -2.99 ** | -$3.65 |
| 08/03/12 | 18,024 | 15,056 | $77.34 | 0.58% | 0.15% | 0.13% | 0.45% | 0.29 | $0.34 |
| 08/06/12 | 3,412 | 2,752 | $79.87 | 3.27% | 0.29% | 0.42% | 2.85% | 1.88 | $2.20 |
| 08/07/12 | 5,732 | 5,236 | $80.61 | 0.93% | 0.08% | -0.01% | 0.94% | 0.62 | $0.75 |
| 08/08/12 | 622 | 290 | $81.56 | 1.18% | 0.07% | -0.02% | 1.20% | 0.79 | $0.96 |
| 08/09/12 | 4,147 | 1,436 | $81.93 | 0.46% | 0.06% | -0.05% | 0.50% | 0.33 | $0.41 |
| 08/10/12 | 9,665 | 3,418 | $81.42 | -0.62% | 0.22% | 0.28% | -0.90% | -0.59 | -$0.74 |
| 08/13/12 | 3,688 | 415 | $81.57 | 0.19% | 0.07% | -0.03% | 0.21% | 0.14 | $0.17 |
| 08/14/12 | 3,492 | 1,734 | $81.74 | 0.21% | -0.13% | -0.44% | 0.64% | 0.42 | $0.52 |
| 08/15/12 | 4,986 | 4,594 | $81.46 | -0.34% | 0.00% | -0.18% | -0.16% | -0.11 | -$0.13 |
| 08/16/12 | 19,377 | 9,689 | $80.97 | -0.61% | -0.05% | -0.27% | -0.33% | -0.22 | -$0.27 |
| 08/17/12 | 13,418 | 9,137 | $81.26 | 0.35% | 0.07% | -0.02% | 0.38% | 0.25 | $0.31 |
| 08/20/12 | 965 | 428 | $82.42 | 1.43% | 0.11% | 0.06% | 1.37% | 0.90 | $1.11 |
| 08/21/12 | 4,441 | 2,705 | $82.14 | -0.33% | 0.12% | 0.07% | -0.40% | -0.27 | -$0.33 |
| 08/22/12 | 4,748 | 2,294 | $81.99 | -0.18% | 0.28% | 0.39% | -0.57% | -0.38 | -$0.47 |
| 08/23/12 | 1,221 | 287 | $82.32 | 0.40% | 0.05% | -0.06% | 0.46% | 0.30 | $0.38 |
| 08/24/12 | 315 | 103 | $82.53 | 0.26% | 0.17% | 0.18% | 0.08% | 0.05 | $0.06 |
| 08/27/12 | 4,087 | 1,541 | $82.41 | -0.15% | 0.15% | 0.13% | -0.29% | -0.19 | -$0.24 |
| 08/28/12 | 4,866 | 1,149 | $82.26 | -0.18% | 0.06% | -0.04% | -0.14% | -0.09 | -$0.11 |
| 08/29/12 | 1,352 | 810 | $82.55 | 0.35% | 0.09% | 0.02% | 0.33% | 0.22 | $0.27 |
| 08/30/12 | 880 | 85 | $82.12 | -0.52% | 0.13% | 0.09% | -0.61% | -0.40 | -$0.50 |
| 08/31/12 | 562 | 185 | $82.77 | 0.79% | 0.04% | -0.08% | 0.87% | 0.57 | $0.71 |
| 09/04/12 | 2,976 | 1,675 | $82.31 | -0.55% | 0.08% | 0.00% | -0.55% | -0.36 | -$0.45 |
| 09/05/12 | 7,030 | 4,463 | $82.47 | 0.19% | 0.02% | -0.13% | 0.32% | 0.21 | $0.27 |
| 09/06/12 | 2,988 | 542 | $83.55 | 1.30% | 0.10% | 0.03% | 1.27% | 0.84 | $1.05 |
| 09/07/12 | 1,552 | 1,193 | $83.39 | -0.19% | 0.31% | 0.46% | -0.65% | -0.43 | -$0.55 |
| 09/10/12 | 12,619 | 8,536 | $84.07 | 0.83% | 0.12% | 0.07% | 0.75% | 0.50 | $0.63 |
| 09/11/12 | 22,839 | 13,159 | $85.39 | 1.56% | 0.13% | 0.11% | 1.46% | 0.96 | $1.22 |
| 09/12/12 | 8,822 | 3,835 | $86.33 | 1.10% | 0.24% | 0.31% | 0.79% | 0.52 | $0.67 |
| 09/13/12 | 6,814 | 4,059 | $85.87 | -0.53% | 0.25% | 0.33% | -0.86% | -0.57 | -$0.75 |
| 09/14/12 | 3,019 | 1,059 | $87.12 | 1.45% | 0.45% | 0.75% | 0.70% | 0.46 | $0.60 |
| 09/17/12 | 5,615 | 2,718 | $86.71 | -0.47% | 0.28% | 0.41% | -0.88% | -0.58 | -$0.76 |
| 09/18/12 | 6,453 | 2,431 | $86.99 | 0.32% | 0.02% | -0.13% | 0.45% | 0.30 | $0.39 |
| 09/19/12 | 10,202 | 6,545 | $86.67 | -0.37% | 0.10% | 0.04% | -0.41% | -0.27 | -$0.35 |
| 09/20/12 | 6,930 | 4,291 | $86.40 | -0.31% | -0.01% | -0.19% | -0.12% | -0.08 | -$0.11 |
| 09/21/12 | 12,642 | 9,389 | $86.95 | 0.64% | -0.04% | -0.25% | 0.89% | 0.59 | $0.77 |
| 09/24/12 | 10,251 | 6,796 | $86.95 | -0.01% | -0.03% | -0.22% | 0.21% | 0.14 | $0.18 |
| 09/25/12 | 19,330 | 14,701 | $87.28 | 0.39% | -0.23% | -0.64% | 1.02% | 0.68 | $0.89 |
| 09/26/12 | 6,781 | 6,171 | $86.51 | -0.88% | -0.65% | -1.49% | 0.61% | 0.40 | $0.53 |
| 09/27/12 | 14,200 | 13,514 | $87.03 | 0.60% | 0.08% | 0.00% | 0.60% | 0.39 | $0.52 |

**Exhibit 16**
**Daily Data for Exide Notes**
**August 12, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | | **Exide Notes** | | | | | | | |
| | **All Public** | **Public Investor** | | | **Market** | **Predicted** | **Excess** | | **Excess Price** |
| **Date** | **Volume** | **Volume** | **Price** | **Return** | **Return** | **Return** | **Return** | **t-stat** | **Change** |
| 09/28/12 | 10,290 | 8,959 | $86.74 | -0.33% | -0.03% | -0.24% | -0.09% | -0.06 | -$0.08 |
| 10/01/12 | 6,730 | 4,175 | $87.03 | 0.33% | 0.10% | 0.03% | 0.30% | 0.20 | $0.26 |
| 10/02/12 | 12,912 | 4,161 | $87.05 | 0.02% | -0.05% | -0.26% | 0.28% | 0.18 | $0.24 |
| 10/03/12 | 13,493 | 4,675 | $87.53 | 0.56% | -0.05% | -0.27% | 0.83% | 0.55 | $0.72 |
| 10/04/12 | 8,203 | 3,937 | $87.85 | 0.36% | 0.02% | -0.12% | 0.47% | 0.31 | $0.41 |
| 10/05/12 | 14,489 | 11,192 | $88.12 | 0.31% | 0.20% | 0.24% | 0.07% | 0.05 | $0.06 |
| 10/08/12 | 304 | 234 | $90.14 | 2.29% | 0.06% | -0.05% | 2.34% | 1.54 | $2.06 |
| 10/09/12 | 18,982 | 11,058 | $88.36 | -1.97% | -0.09% | -0.34% | -1.62% | -1.07 | -$1.46 |
| 10/10/12 | 3,192 | 1,333 | $87.15 | -1.37% | -0.06% | -0.28% | -1.08% | -0.72 | -$0.96 |
| 10/11/12 | 3,052 | 1,663 | $87.69 | 0.62% | -0.01% | -0.18% | 0.80% | 0.52 | $0.69 |
| 10/12/12 | 4,202 | 2,757 | $87.48 | -0.25% | -0.11% | -0.39% | 0.14% | 0.09 | $0.12 |
| 10/15/12 | 4,006 | 3,157 | $87.09 | -0.44% | -0.01% | -0.18% | -0.26% | -0.17 | -$0.23 |
| 10/16/12 | 3,209 | 1,426 | $87.40 | 0.36% | 0.08% | 0.00% | 0.36% | 0.24 | $0.31 |
| 10/17/12 | 7,233 | 4,548 | $87.19 | -0.24% | 0.16% | 0.16% | -0.40% | -0.26 | -$0.35 |
| 10/18/12 | 6,173 | 3,519 | $86.56 | -0.73% | 0.17% | 0.17% | -0.90% | -0.59 | -$0.78 |
| 10/19/12 | 5,171 | 1,026 | $85.84 | -0.83% | -0.27% | -0.71% | -0.12% | -0.08 | -$0.10 |
| 10/22/12 | 1,858 | 1,108 | $84.81 | -1.21% | -0.14% | -0.45% | -0.76% | -0.50 | -$0.65 |
| 10/23/12 | 9,913 | 6,955 | $83.26 | -1.82% | -0.57% | -1.33% | -0.49% | -0.32 | -$0.41 |
| 10/24/12 | 918 | 524 | $83.27 | 0.01% | 0.01% | -0.14% | 0.15% | 0.10 | $0.12 |
| 10/25/12 | 5,576 | 2,344 | $83.22 | -0.06% | 0.03% | -0.10% | 0.05% | 0.03 | $0.04 |
| 10/26/12 | 7,180 | 3,235 | $81.88 | -1.61% | 0.00% | -0.16% | -1.45% | -0.95 | -$1.20 |
| 10/29/12 | 270 | 130 | $80.72 | -1.42% | -0.01% | -0.19% | -1.22% | -0.81 | -$1.00 |
| 10/31/12 | 4,087 | 3,825 | $81.52 | 0.99% | -0.06% | -0.28% | 1.27% | 0.84 | $1.03 |
| 11/01/12 | 542 | 238 | $82.04 | 0.63% | 0.10% | 0.04% | 0.59% | 0.39 | $0.48 |
| 11/02/12 | 5,677 | 3,476 | $81.97 | -0.08% | 0.09% | 0.02% | -0.10% | -0.07 | -$0.08 |
| 11/05/12 | 1,594 | 462 | $81.96 | -0.01% | 0.09% | 0.01% | -0.02% | -0.01 | -$0.02 |
| 11/06/12 | 7,298 | 789 | $81.97 | 0.02% | 0.00% | -0.17% | 0.19% | 0.12 | $0.16 |
| 11/07/12 | 11,956 | 8,768 | $81.30 | -0.82% | -0.05% | -0.27% | -0.55% | -0.36 | -$0.45 |
| 11/08/12 | 326 | 138 | $80.49 | -0.99% | -0.06% | -0.29% | -0.70% | -0.46 | -$0.57 |
| 11/09/12 | 3,989 | 778 | $79.52 | -1.20% | -0.14% | -0.44% | -0.76% | -0.50 | -$0.61 |
| 11/12/12 | 10 | 10 | $82.00 | 3.11% | 0.00% | -0.16% | 3.28% | 2.16 * | $2.61 |
| 11/13/12 | 32,505 | 22,448 | $78.57 | -4.19% | -0.20% | -0.58% | -3.60% | -2.38 * | -$2.96 |
| 11/14/12 | 15,583 | 8,662 | $78.83 | 0.33% | -0.35% | -0.88% | 1.21% | 0.80 | $0.95 |
| 11/15/12 | 3,802 | 3,364 | $78.44 | -0.49% | -0.24% | -0.65% | 0.16% | 0.10 | $0.12 |
| 11/16/12 | 900 | 294 | $79.05 | 0.77% | -0.22% | -0.62% | 1.39% | 0.92 | $1.09 |
| 11/19/12 | 378 | 186 | $78.04 | -1.27% | 0.33% | 0.50% | -1.77% | -1.17 | -$1.40 |
| 11/20/12 | 9,709 | 5,166 | $79.14 | 1.41% | 0.20% | 0.24% | 1.17% | 0.77 | $0.91 |
| 11/21/12 | 5,135 | 3,411 | $79.72 | 0.72% | 0.05% | -0.06% | 0.78% | 0.51 | $0.62 |
| 11/23/12 | 134 | 42 | $80.63 | 1.15% | 0.18% | 0.19% | 0.96% | 0.63 | $0.76 |
| 11/26/12 | 2,720 | 1,619 | $79.97 | -0.82% | 0.22% | 0.28% | -1.09% | -0.72 | -$0.88 |
| 11/27/12 | 785 | 355 | $80.61 | 0.80% | 0.22% | 0.29% | 0.51% | 0.34 | $0.41 |
| 11/28/12 | 296 | 137 | $81.25 | 0.80% | 0.27% | 0.38% | 0.42% | 0.28 | $0.34 |
| 11/29/12 | 1,547 | 269 | $82.53 | 1.57% | 0.24% | 0.33% | 1.25% | 0.82 | $1.01 |
| 11/30/12 | 316 | 172 | $82.66 | 0.16% | 0.13% | 0.10% | 0.06% | 0.04 | $0.05 |
| 12/03/12 | 14,071 | 11,336 | $82.31 | -0.42% | 0.19% | 0.23% | -0.64% | -0.42 | -$0.53 |
| 12/04/12 | 1,676 | 772 | $82.94 | 0.76% | 0.12% | 0.08% | 0.68% | 0.45 | $0.56 |
| 12/05/12 | 8,591 | 4,118 | $83.89 | 1.15% | 0.30% | 0.43% | 0.72% | 0.47 | $0.60 |
| 12/06/12 | 4,518 | 2,458 | $84.87 | 1.16% | 0.20% | 0.25% | 0.91% | 0.60 | $0.77 |
| 12/07/12 | 1,680 | 1,250 | $85.03 | 0.19% | 0.19% | 0.21% | -0.02% | -0.01 | -$0.02 |
| 12/10/12 | 1,123 | 785 | $84.32 | -0.83% | 0.13% | 0.11% | -0.94% | -0.62 | -$0.80 |
| 12/11/12 | 6,165 | 1,468 | $85.60 | 1.51% | 0.31% | 0.46% | 1.06% | 0.70 | $0.89 |
| 12/12/12 | 5,613 | 2,209 | $85.52 | -0.09% | 0.22% | 0.29% | -0.38% | -0.25 | -$0.32 |
| 12/13/12 | 1,014 | 431 | $85.97 | 0.52% | 0.22% | 0.28% | 0.24% | 0.16 | $0.20 |
| 12/14/12 | 2,790 | 1,044 | $85.63 | -0.39% | 0.03% | -0.11% | -0.28% | -0.19 | -$0.24 |
| 12/17/12 | 983 | 438 | $85.52 | -0.13% | 0.08% | 0.00% | -0.13% | -0.09 | -$0.11 |
| 12/18/12 | 3,966 | 3,041 | $85.90 | 0.45% | 0.10% | 0.04% | 0.41% | 0.27 | $0.35 |
| 12/19/12 | 17,321 | 15,617 | $85.64 | -0.31% | 0.20% | 0.24% | -0.55% | -0.36 | -$0.47 |

**Exhibit 16**
**Daily Data for Exide Notes**
**August 12, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | **Exide Notes** | | | | | | | | |
| | **All Public** | **Public Investor** | | | **Market** | **Predicted** | **Excess** | | **Excess Price** |
| **Date** | **Volume** | **Volume** | **Price** | **Return** | **Return** | **Return** | **Return** | **t-stat** | **Change** |
| 12/20/12 | 1,994 | 991 | $86.46 | 0.96% | 0.11% | 0.05% | 0.90% | 0.59 | $0.77 |
| 12/21/12 | 1,865 | 1,087 | $85.16 | -1.50% | 0.07% | -0.01% | -1.49% | -0.98 | -$1.29 |
| 12/24/12 | 267 | 115 | $84.97 | -0.23% | 0.07% | -0.03% | -0.20% | -0.13 | -$0.17 |
| 12/26/12 | 999 | 477 | $84.69 | -0.32% | 0.03% | -0.11% | -0.22% | -0.14 | -$0.18 |
| 12/27/12 | 100 | 60 | $85.87 | 1.39% | -0.03% | -0.23% | 1.62% | 1.07 | $1.37 |
| 12/28/12 | 157 | 74 | $84.88 | -1.15% | 0.00% | -0.16% | -0.99% | -0.65 | -$0.85 |
| 12/31/12 | 718 | 583 | $85.23 | 0.41% | -0.02% | -0.21% | 0.62% | 0.41 | $0.53 |
| 01/02/13 | 4,870 | 1,615 | $86.33 | 1.29% | 0.39% | 0.63% | 0.66% | 0.44 | $0.56 |
| 01/03/13 | 4,836 | 3,209 | $86.82 | 0.57% | 0.22% | 0.28% | 0.29% | 0.19 | $0.25 |
| 01/04/13 | 3,152 | 452 | $86.87 | 0.06% | 0.11% | 0.07% | -0.01% | -0.01 | -$0.01 |
| 01/07/13 | 18,987 | 8,829 | $87.61 | 0.84% | 0.22% | 0.28% | 0.56% | 0.37 | $0.49 |
| 01/08/13 | 19,641 | 7,732 | $88.05 | 0.51% | 0.04% | -0.08% | 0.59% | 0.39 | $0.52 |
| 01/09/13 | 18,716 | 14,334 | $88.27 | 0.25% | 0.12% | 0.09% | 0.16% | 0.11 | $0.14 |
| 01/10/13 | 28,399 | 14,494 | $88.22 | -0.06% | 0.19% | 0.22% | -0.27% | -0.18 | -$0.24 |
| 01/11/13 | 21,416 | 16,491 | $88.29 | 0.08% | 0.14% | 0.12% | -0.05% | -0.03 | -$0.04 |
| 01/14/13 | 10,658 | 3,793 | $88.47 | 0.21% | 0.09% | 0.01% | 0.20% | 0.13 | $0.17 |
| 01/15/13 | 34,122 | 23,964 | $89.15 | 0.76% | -0.03% | -0.24% | 1.00% | 0.66 | $0.88 |
| 01/16/13 | 21,693 | 13,046 | $88.55 | -0.67% | 0.11% | 0.07% | -0.74% | -0.49 | -$0.66 |
| 01/17/13 | 13,934 | 8,929 | $88.29 | -0.29% | 0.21% | 0.25% | -0.54% | -0.35 | -$0.48 |
| 01/18/13 | 20,177 | 6,094 | $86.94 | -1.53% | 0.12% | 0.08% | -1.61% | -1.06 | -$1.42 |
| 01/22/13 | 18,804 | 6,031 | $86.79 | -0.18% | 0.18% | 0.20% | -0.38% | -0.25 | -$0.33 |
| 01/23/13 | 4,704 | 1,749 | $87.29 | 0.58% | 0.36% | 0.57% | 0.01% | 0.01 | $0.01 |
| 01/24/13 | 4,160 | 1,507 | $87.78 | 0.56% | 0.18% | 0.20% | 0.35% | 0.23 | $0.31 |
| 01/25/13 | 3,342 | 2,634 | $87.43 | -0.39% | 0.12% | 0.08% | -0.47% | -0.31 | -$0.41 |
| 01/28/13 | 8,202 | 3,905 | $87.30 | -0.15% | 0.14% | 0.12% | -0.27% | -0.18 | -$0.23 |
| 01/29/13 | 2,509 | 1,812 | $87.15 | -0.17% | -0.04% | -0.25% | 0.08% | 0.05 | $0.07 |
| 01/30/13 | 810 | 498 | $88.22 | 1.23% | -0.16% | -0.48% | 1.71% | 1.13 | $1.49 |
| 01/31/13 | 7,384 | 4,401 | $86.66 | -1.77% | -0.36% | -0.89% | -0.88% | -0.58 | -$0.78 |
| 02/01/13 | 979 | 637 | $86.52 | -0.16% | -0.02% | -0.20% | 0.04% | 0.02 | $0.03 |
| 02/04/13 | 5,400 | 1,416 | $85.71 | -0.93% | -0.02% | -0.21% | -0.72% | -0.47 | -$0.62 |
| 02/05/13 | 9,557 | 8,848 | $85.70 | -0.01% | -0.06% | -0.29% | 0.27% | 0.18 | $0.23 |
| 02/06/13 | 5,061 | 798 | $85.69 | -0.02% | -0.10% | -0.37% | 0.36% | 0.24 | $0.31 |
| 02/07/13 | 64,826 | 28,875 | $83.59 | -2.45% | -0.04% | -0.24% | -2.21% | -1.46 | -$1.89 |
| 02/08/13 | 9,809 | 5,611 | $83.50 | -0.11% | -0.13% | -0.42% | 0.31% | 0.21 | $0.26 |
| 02/11/13 | 6,560 | 4,242 | $82.38 | -1.34% | -0.03% | -0.24% | -1.10% | -0.73 | -$0.92 |
| 02/12/13 | 16,833 | 8,448 | $82.03 | -0.42% | -0.10% | -0.37% | -0.05% | -0.04 | -$0.04 |
| 02/13/13 | 1,815 | 1,058 | $82.45 | 0.51% | 0.07% | -0.02% | 0.54% | 0.35 | $0.44 |
| 02/14/13 | 6,041 | 3,370 | $82.75 | 0.36% | -0.01% | -0.20% | 0.56% | 0.37 | $0.46 |
| 02/15/13 | 3,838 | 1,945 | $82.75 | 0.00% | -0.05% | -0.28% | 0.28% | 0.18 | $0.23 |
| 02/19/13 | 14,156 | 3,683 | $82.44 | -0.37% | 0.10% | 0.03% | -0.40% | -0.27 | -$0.33 |
| 02/20/13 | 13,185 | 9,433 | $82.41 | -0.04% | 0.19% | 0.22% | -0.26% | -0.17 | -$0.22 |
| 02/21/13 | 5,892 | 3,763 | $82.37 | -0.05% | 0.03% | -0.11% | 0.05% | 0.04 | $0.04 |
| 02/22/13 | 2,670 | 1,970 | $82.89 | 0.64% | 0.11% | 0.06% | 0.58% | 0.38 | $0.48 |
| 02/25/13 | 2,865 | 964 | $83.21 | 0.39% | 0.11% | 0.06% | 0.32% | 0.21 | $0.27 |
| 02/26/13 | 2,853 | 2,056 | $83.25 | 0.05% | -0.01% | -0.19% | 0.24% | 0.16 | $0.20 |
| 02/27/13 | 8,068 | 6,916 | $83.44 | 0.23% | 0.09% | 0.02% | 0.21% | 0.14 | $0.18 |
| 02/28/13 | 10,173 | 6,926 | $83.84 | 0.47% | 0.19% | 0.23% | 0.24% | 0.16 | $0.20 |
| 03/01/13 | 2,314 | 1,392 | $83.51 | -0.39% | 0.08% | 0.00% | -0.39% | -0.26 | -$0.33 |
| 03/04/13 | 3,820 | 1,304 | $84.87 | 1.63% | 0.04% | -0.09% | 1.72% | 1.13 | $1.43 |
| 03/05/13 | 15,530 | 9,078 | $86.28 | 1.66% | 0.12% | 0.08% | 1.58% | 1.04 | $1.34 |
| 03/06/13 | 5,877 | 3,420 | $86.69 | 0.47% | 0.18% | 0.20% | 0.27% | 0.18 | $0.24 |
| 03/07/13 | 2,400 | 1,034 | $86.95 | 0.30% | 0.19% | 0.22% | 0.09% | 0.06 | $0.07 |
| 03/08/13 | 3,635 | 1,511 | $87.01 | 0.06% | 0.11% | 0.06% | 0.01% | 0.01 | $0.01 |
| 03/11/13 | 7,897 | 5,457 | $86.39 | -0.71% | 0.10% | 0.04% | -0.75% | -0.50 | -$0.66 |
| 03/12/13 | 1,848 | 770 | $86.50 | 0.13% | 0.17% | 0.17% | -0.04% | -0.03 | -$0.03 |
| 03/13/13 | 8,756 | 6,520 | $86.08 | -0.49% | 0.02% | -0.13% | -0.36% | -0.24 | -$0.31 |
| 03/14/13 | 9,385 | 5,938 | $85.86 | -0.25% | 0.11% | 0.06% | -0.32% | -0.21 | -$0.27 |

**Exhibit 16**
**Daily Data for Exide Notes**
**August 12, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | | Exide Notes | | | | | | | |
| | All Public | Public Investor | | | Market | Predicted | Excess | | Excess Price |
| Date | Volume | Volume | Price | Return | Return | Return | Return | t-stat | Change |
| 03/15/13 | 1,627 | 1,111 | $86.42 | 0.65% | 0.05% | -0.07% | 0.73% | 0.48 | | $0.62 |
| 03/18/13 | 1,727 | 1,027 | $86.23 | -0.22% | 0.05% | -0.07% | -0.14% | -0.09 | | -$0.12 |
| 03/19/13 | 8,259 | 4,567 | $85.92 | -0.36% | 0.00% | -0.17% | -0.19% | -0.13 | | -$0.17 |
| 03/20/13 | 2,969 | 1,001 | $85.91 | -0.02% | -0.02% | -0.20% | 0.18% | 0.12 | | $0.16 |
| 03/21/13 | 1,851 | 765 | $86.62 | 0.83% | -0.02% | -0.20% | 1.03% | 0.68 | | $0.88 |
| 03/22/13 | 6,001 | 3,793 | $86.13 | -0.57% | -0.02% | -0.21% | -0.36% | -0.24 | | -$0.31 |
| 03/25/13 | 6,610 | 3,782 | $85.78 | -0.40% | 0.08% | 0.01% | -0.41% | -0.27 | | -$0.35 |
| 03/26/13 | 9,137 | 3,276 | $85.86 | 0.09% | 0.07% | -0.02% | 0.12% | 0.08 | | $0.10 |
| 03/27/13 | 2,854 | 1,375 | $85.74 | -0.13% | 0.01% | -0.14% | 0.01% | 0.01 | | $0.01 |
| 03/28/13 | 2,465 | 2,341 | $86.14 | 0.46% | 0.00% | -0.17% | 0.63% | 0.41 | | $0.54 |
| 04/01/13 | 1,376 | 681 | $85.66 | -0.56% | 0.07% | -0.03% | -0.52% | -0.34 | | -$0.45 |
| 04/02/13 | 3,485 | 2,669 | $85.83 | 0.19% | 0.10% | 0.04% | 0.16% | 0.10 | | $0.14 |
| 04/03/13 | 3,682 | 2,730 | $85.32 | -0.59% | 0.06% | -0.05% | -0.54% | -0.36 | | -$0.46 |
| 04/04/13 | 108,536 | 84,550 | $76.73 | -10.07% | -0.04% | -0.25% | -9.82% | -6.48 | ** | -$8.38 |
| 04/05/13 | 85,661 | 61,899 | $79.99 | 4.24% | -0.08% | -0.32% | 4.57% | 3.01 | ** | $3.50 |
| 04/08/13 | 33,458 | 13,176 | $76.02 | -4.96% | 0.02% | -0.12% | -4.84% | -3.19 | ** | -$3.87 |
| 04/09/13 | 29,150 | 17,493 | $75.23 | -1.04% | 0.11% | 0.05% | -1.09% | -0.72 | | -$0.83 |
| 04/10/13 | 36,717 | 27,724 | $76.38 | 1.53% | 0.15% | 0.14% | 1.39% | 0.92 | | $1.05 |
| 04/11/13 | 24,934 | 17,734 | $76.37 | -0.02% | 0.14% | 0.12% | -0.13% | -0.09 | | -$0.10 |
| 04/12/13 | 4,745 | 3,113 | $75.64 | -0.96% | 0.11% | 0.05% | -1.00% | -0.66 | | -$0.77 |
| 04/15/13 | 10,822 | 8,784 | $75.38 | -0.35% | 0.06% | -0.03% | -0.31% | -0.21 | | -$0.24 |
| 04/16/13 | 21,298 | 10,658 | $75.07 | -0.41% | 0.04% | -0.09% | -0.31% | -0.21 | | -$0.24 |
| 04/17/13 | 4,496 | 3,249 | $75.18 | 0.15% | -0.06% | -0.29% | 0.44% | 0.29 | | $0.33 |
| 04/18/13 | 10,459 | 7,924 | $75.58 | 0.54% | -0.18% | -0.53% | 1.07% | 0.70 | | $0.80 |
| 04/19/13 | 24,066 | 19,908 | $76.91 | 1.76% | 0.04% | -0.07% | 1.84% | 1.21 | | $1.39 |
| 04/22/13 | 19,482 | 18,733 | $77.79 | 1.14% | 0.10% | 0.03% | 1.11% | 0.73 | | $0.85 |
| 04/23/13 | 26,842 | 25,257 | $78.75 | 1.23% | 0.19% | 0.21% | 1.02% | 0.68 | | $0.80 |
| 04/24/13 | 44,600 | 30,780 | $77.64 | -1.40% | 0.23% | 0.30% | -1.70% | -1.12 | | -$1.34 |
| 04/25/13 | 95,649 | 86,583 | $69.92 | -9.95% | 0.18% | 0.19% | -10.14% | -6.69 | ** | -$7.88 |
| 04/26/13 | 109,379 | 74,301 | $65.79 | -5.91% | 0.10% | 0.03% | -5.94% | -3.92 | ** | -$4.15 |
| 04/29/13 | 34,585 | 26,837 | $66.41 | 0.95% | 0.25% | 0.34% | 0.62% | 0.41 | | $0.41 |
| 04/30/13 | 29,376 | 19,264 | $66.94 | 0.79% | 0.20% | 0.23% | 0.56% | 0.37 | | $0.37 |
| 05/01/13 | 10,013 | 8,710 | $66.64 | -0.46% | 0.11% | 0.06% | -0.52% | -0.34 | | -$0.35 |
| 05/02/13 | 36,374 | 26,903 | $67.65 | 1.53% | 0.18% | 0.19% | 1.34% | 0.88 | | $0.89 |
| 05/03/13 | 34,687 | 32,199 | $69.19 | 2.27% | 0.37% | 0.59% | 1.69% | 1.11 | | $1.14 |
| 05/06/13 | 12,848 | 12,252 | $68.95 | -0.34% | 0.13% | 0.10% | -0.44% | -0.29 | | -$0.30 |
| 05/07/13 | 12,500 | 11,911 | $69.11 | 0.23% | 0.21% | 0.25% | -0.02% | -0.01 | | -$0.02 |
| 05/08/13 | 8,053 | 6,790 | $69.24 | 0.18% | 0.14% | 0.11% | 0.07% | 0.05 | | $0.05 |
| 05/09/13 | 25,660 | 15,138 | $69.40 | 0.22% | -0.03% | -0.23% | 0.46% | 0.30 | | $0.32 |
| 05/10/13 | 20,519 | 13,818 | $69.54 | 0.21% | 0.05% | -0.07% | 0.28% | 0.18 | | $0.19 |
| 05/13/13 | 20,505 | 19,924 | $71.07 | 2.20% | -0.13% | -0.43% | 2.63% | 1.73 | | $1.83 |
| 05/14/13 | 10,343 | 8,553 | $73.23 | 3.04% | -0.26% | -0.69% | 3.74% | 2.47 | * | $2.66 |
| 05/15/13 | 24,176 | 20,592 | $72.94 | -0.39% | 0.03% | -0.11% | -0.28% | -0.19 | | -$0.21 |
| 05/16/13 | 9,026 | 5,526 | $72.88 | -0.08% | 0.08% | 0.00% | -0.08% | -0.05 | | -$0.06 |
| 05/17/13 | 8,720 | 6,800 | $72.27 | -0.84% | 0.04% | -0.09% | -0.75% | -0.50 | | -$0.55 |
| 05/20/13 | 2,100 | 1,055 | $71.84 | -0.60% | 0.11% | 0.05% | -0.65% | -0.43 | | -$0.47 |
| 05/21/13 | 9,733 | 8,839 | $72.72 | 1.23% | 0.02% | -0.13% | 1.36% | 0.89 | | $0.97 |
| 05/22/13 | 13,360 | 11,895 | $73.15 | 0.58% | 0.08% | 0.00% | 0.58% | 0.39 | | $0.43 |
| 05/23/13 | 1,234 | 493 | $71.77 | -1.89% | -0.24% | -0.65% | -1.24% | -0.82 | | -$0.90 |
| 05/24/13 | 75,539 | 57,725 | $65.87 | -8.22% | -0.14% | -0.46% | -7.77% | -5.12 | ** | -$5.57 |

**Exhibit 16**
**Daily Data for Exide Notes**
**August 12, 2011 - May 24, 2013**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
|---|---|---|---|---|---|---|---|---|---|
| | | Exide Notes | | | | | | | |
| | All Public | Public Investor | | | Market | Predicted | Excess | | Excess Price |
| Date | Volume | Volume | Price | Return | Return | Return | Return | t-stat | Change |

**Notes:**

[1] Trading date - days on which either trades for Exide Notes available in the subpoenaed trading data or values for the S&P 500 Index were available.

[2] Volume of all publicly reported transactions for Exide Notes (in numbers of bonds). See Appendix C for methodology. Source: FINRA.

[3] Volume of publicly reported investor transactions for Exide Notes (in numbers of bonds). See Appendix C for methodology. Source: FINRA.

[4] Volume weighted average price based on all public reported transactions for Exide Notes. See Appendix C for methodology. Source: FINRA.

[5] Return equals ( [4] / previous trading day [4] ) - 1. Return on a day is showed as "---" if price in [4] is not available on that day or on the previous trading day.

[6] Market Return is the return on the Bloomberg USD High Yield Corporate Technology Bond Index (Bloomberg ticker "BUHYTE"). Source: Bloomberg.

[7] Predicted Return equals: Intercept + Market Beta * [6]. See Exhibit 15 for intercept and market beta.

[8] = [5] - [7].

[9] = [8] divided by the standard error of the Exide Notes market model (see Exhibit 15). ** denotes statistical significance at the 1% level and * denotes statistical significance at the 5% level.

[10] = [8] * [4] from previous trading day.

## Exhibit 17
**Regression of Returns of Exide Notes on Return of the Bloomberg USD High Yield Corporate Technology Bond Index, Excess Return of Exide Common Stock and Lagged Excess Return of Exide Common Stock**

**Panel A:  Regression Results for Return of Note on Excess Return of Common Stock**

| Dependent Variable | Return of Exide Notes on Day t | |
|---|---|---|
| Intercept (t-statistic) | -0.001 | (-1.78) |
| Coefficient on the Bloomberg USD High Yield Corporate Technology Bond Index on day t (t-statistic) | 1.915 | (6.37) |
| Coefficient on Excess Return of Exide Common Stock on day t (t-statistic) | 0.137 | (10.23) |
| | | |
| Observations (August 12, 2011 - May 24, 2013) | | 409 |
| Standard Error | | 0.014 |
| Adjusted R-squared | | 0.267 |
| F-statistic | | 75.167 |
| Prob (F-statistic) | | <0.0001 |

**Panel B: Regression Results for Return of Note on Excess Return and Lagged Excess Return of Common Stock**

| Dependent Variable | Return of Exide Notes on Day t | |
|---|---|---|
| Intercept (t-statistic) | -0.001 | (-1.72) |
| Coefficient on the Bloomberg USD High Yield Corporate Technology Bond Index on day t (t-statistic) | 1.896 | (6.29) |
| Coefficient on Excess Return of Exide Common Stock on day t (t-statistic) | 0.137 | (10.23) |
| Coefficient on Excess Return of Exide Common Stock on day t-1 (t-statistic) | 0.016 | (1.13) |
| | | |
| Observations (August 12, 2011 - May 24, 2013) | | 408 |
| Standard Error | | 0.014 |
| Adjusted R-squared | | 0.267 |
| F-statistic | | 50.490 |
| Prob (F-statistic) | | <0.0001 |

**Notes:**

[1] See Exhibit 16 for daily returns of Exide Notes and daily returns of the Bloomberg USD High Yield Corporate Technology Bond Index.  See Exhibit 6 for daily excess returns of Exide common stock.  Both regressions are estimated over the period August 12, 2011 to May 24, 2013, and include only days where daily returns for the dependent variable and both independent variables are available.

[2] There was trading in Exide Notes on October 29, 2012.  However, the NASDAQ was closed on October 29, 2012 and October 30, 2012.  See "Equity Trader Alert #2012 - 44 NASDAQ OMX Markets Closed on Monday, October 29, 2012 Due to Hurricane Sandy," NasdaqTrader.com, October 28, 2012; "Equity Trader Alert #2012 - 44 NASDAQ OMX Markets Closed on Tuesday, October 30, 2012 Due to Hurricane Sandy," NasdaqTrader.com, October 29, 2012.  Therefore, in Panel A the returns for October 29, 2012 through October 31, 2012 are excluded from the analysis, and in Panel B the returns for October 29, 2012 through November 1, 2012 are excluded from the analysis to ensure that the days over which returns for the dependent variable and the independent variables are calculated match.

**Exhibit 18**

**Comparison of Proportion of Statistically Significant Excess Returns on News Days vs. Non-News Days for Exide Notes**

**from August 12, 2011 through May 24, 2013**

| | News Days | | | Non-News Days | | | Difference Between News and Non-News Days | | |
|---|---|---|---|---|---|---|---|---|---|
| **Definition of News** | **Num. of Days** | **Num. of Stat. Sig. Days** | **Proportion Stat. Sig. Days** | **Num. of Days** | **Num. of Stat. Sig. Days** | **Proportion Stat. Sig. Days** | **Difference of Proportions** | **z-stat** | **p-Value** |
| | [1] | [2] | [3] = [2] / [1] | [4] | [5] | [6] = [5] / [4] | [7] = [3] - [6] | [8] | [9] |
| **Company Press Release [10]** | 21 | 6 | 29% | 428 | 11 | 3% | 26.0% | 6.10 | 0.00% |
| **Earnings Release [11]** | 6 | 3 | 50% | 443 | 14 | 3% | 46.8% | 5.97 | 0.00% |

**Notes:**

See Exhibit 16 for statistical significant days.  A day is considered as a non-statistically significant day if there's no return on that day.

[1] Number of trading days that pass the criteria defined in [10] and [11] during the Notes Class Period.

[2] Number of trading days in [1] that are associated with statistically significant excess stock returns at 5% level.

[3] Proportion of statistically significant trading days in [1].

[4] Number of trading days that did not pass the criteria defined in [10] and [11] during the Notes Class Period.

[5] Number of trading days in [4] that are associated with statistically significant excess stock returns at the 5% level.

[6] Proportion of statistically significant trading days in [4].

[7] Difference of proportions of statistically significant news days vs. non-news days.

[8] = [7] / sqrt(p(1-p)(1/[1] + 1/[4]), where p = ([2] + [5])/([1] + [4]).

[9] Probability that difference of proportions in [7] is zero in population.  Equals 2 x (1 - standard normal distribution of [8]).

[10] Company Press Releases from Exide company website (www.ir.exide.com/releases.cfm).  Time stamps are retrieved from GlobeNewswire (www.globenewswire.com).  Press Release issued after the close of trading use next trading day as reaction date.  Days when Exide only announced the date on which the company will host a conference call or present at an investor conference are excluded (excluded news releases issued on 7/12/11; 8/3/11; 10/12/11; 1/23/12; 5/15/12; 7/17/12; 10/16/12 and 1/16/13).  See Exhibit 7 for days included as Company Press Release Days.

[11] Earnings Release from Exide company website. Earnings issued after the close of trading use next trading day as reaction date.  See Exhibit 9 for days included as Earnings Release Days.

**Exhibit 19**
**F-Test of Variances in Excess Returns of Exide Notes**
**on Earnings Days versus Non-Earnings Days**
**August 12, 2011 - May 24, 2013**

|  | *Earnings Days* | *Non-Earnings Days* |
|---|---|---|
| Mean | -0.0437% | 0.0006% |
| Variance | 0.1723% | 0.0193% |
| Observations | 6 | 443 |
| df | 5 | 442 |
| F | 8.92 | |
| P(F<=f) one-tail | 0.00% | |
| F Critical one-tail (for α=0.05) | 2.23 | |

**Notes:**
See Exhibit 9 for Earnings Days.
See Exhibit 16 for excess returns of Exide Notes used in F-test. Excess return on a day is set to zero if daily return on that day is not available.

**Exhibit 20**

**Results of Tests for Autocorrelation in Daily Returns of Exide Notes**

| Dependent Variable | Daily Returns of Exide Notes | |
|---|---|---|
| Intercept (t-statistic) | 0.000 | *(-0.47)* |
| Coefficient on Previous Day Returns of Exide Notes (t-statistic) | -0.013 | *(-0.27)* |
| Observations (September 7, 2011 - May 24, 2013) | 400 | |
| Standard Error | 1.55% | |
| Adjusted R-squared | -0.23% | |

| Dependent Variable | Daily Excess Returns of Exide Notes | |
|---|---|---|
| Intercept (t-statistic) | 0.000 | *(0.13)* |
| Coefficient on Previous Day Excess Returns of Exide Notes (t-statistic) | -0.041 | *(-0.82)* |
| Observations (September 7, 2011 - May 24, 2013) | 400 | |
| Standard Error | 1.49% | |
| Adjusted R-squared | -0.08% | |

**Note:**

See Exhibit 16 for daily returns and excess returns of Exide Notes.

Include observations where both the current day and the previous trading day's returns are available.

**Appendix A**
**Exide Technologies, Inc. – Market Model for Common Stock and Chronology**

A Chronology is an effective way to analyze the stock market's reaction to new information about a public company by observing the daily stock price changes, as well as other data, associated with new information disseminated to the market on that day (sources: Bloomberg, Factiva, Morningstar Document Research, EDGAR, Thomson One, Thomson Reuters Knowledge and Capital IQ).  The Chronology is based on "event study" methodology, which has been used widely by financial economists to study and research the pricing behavior of financial securities.

The Chronology contains headlines from news stories and other information sources juxtaposed to daily stock price data.  The daily data shown in the Chronology includes reported trading volume, closing stock prices and returns for Exide's common stock, as well as the S&P 500 Total Return Index (Bloomberg ticker: SPTR) ("Market Index"), the Industry Index, Exide's predicted returns, Exide's excess returns, and t-statistics.  The return of the Industry Index is the return of an equal-weighted index of the following peer companies (Bloomberg ticker in parenthesis): American Axle & Manufacturing Holdings, Inc. ("AXL"), Borg Warner Inc.("BWA"), Dana Holding Corporation ("DAN"), Meritor, Inc. ("MTOR"), Molex Incorporated ("MOLX"), Regal Beloit Corporation ("RBC"), Tenneco, Inc. ("TEN"), Autoliv, Inc. ("ALV"), Modine Manufacturing Company ("MOD"), WABCO Holdings, Inc. ("WBC"). Returns for any day $t$ ($R_t$) are computed as the closing stock price ($P_t$) plus any dividends ($D_t$) on that day (if applicable) divided by the closing stock price from the preceding day ($P_{t-1}$) less one:

$$R_t = \frac{P_t + D_t}{P_{t-1}} - 1$$

Excess returns are computed as the actual returns minus the returns predicted by the two-factor market model shown below.  The predicted return from the market model is computed on any given day as the sum of: (1) the intercept term; (2) the product of the coefficient for the Market Index and the actual return on the Market Index; and (3) the product of the coefficient for the net-of-market Industry Index and the actual return on net of market Industry Index for that day.  Exide's common stock data, index levels and common stock data for the companies used in the Industry Index are from Bloomberg.

The daily t-statistic is a statistical measure of the significance of the magnitude of the daily excess return relative to normal volatility of the excess returns.  Standard error of the market model is adjusted by multiplying a factor of 2.20 for the period from April 4, 2013 to May 24, 2013, the end of the Class Period.  The adjustment factor is based on the ratio of the standard deviation of excess returns from April 4, 2013 to May 24, 2013 (excluding April 4, 2013, April 25, 2013 and May 24, 2013), divided by the standard deviation of excess returns from June 1, 2011 to April 3, 2013.  The standard error from the market model regression (3.577%) is then multiplied by the standard error adjustment factor (2.20) to arrive at an adjusted standard error of 7.869%.  A t-statistic greater than 1.96, in absolute value, indicates a statistically significant price movement at the 5% level (indicated by a single asterisk in the Chronology).  A t-statistic greater than 2.58, in absolute value, indicates that the price movement is statistically significant at the 1% level (indicated by a double asterisk).

| Market Model for Exide Technologies, Inc. Common Stock | | |
|---|---|---|
| Intercept (*t-statistic*) | -0.002 | *(-1.17)* |
| Coefficient on the Market Index (*t-statistic*) | 1.204 | *(6.13)* |
| Coefficient on (net-of-market) Industry Index (*t-statistic*) | 1.018 | *(6.24)* |
| Adjusted R-Squared | | 36.27% |
| Standard Error of Regression | | 3.577% |
| Observations (6/1/2011 - 4/3/2013) | | 462 |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 6/1/2011 | Wed | 1,283,592 | $9.71 | -1.52% | -2.27% | -4.40% | -5.09% | 3.57% | 1 | **After-Hours Movers 06/01: (OWW) (ATAI) (ESL) Higher; (XIDE) (VRA) (CWTR) Lower** (StreetInsider.com - Factiva, 06/01/2011) |
| | | | | | | | | | | **Benzinga's After Hours Decliners.** (ASAPII Database - Lexis-Nexis, 06/01/2011) |
| | | | | | | | | | | **Exide (XIDE) Slammed Following Q4 Earnings Miss, Tepid Outlook** (StreetInsider.com - Factiva, 06/01/2011) |
| | | | | | | | | | | **Exide Tech Swings To 4Q Loss On Restructuring, Input Costs** (DBR High Yield - Factiva, 06/01/2011) |
| | | | | | | | | | | **Exide Technologies (XIDE) Misses Q4 EPS by 10c; Guides FY12 Operating Income** (StreetInsider.com - Factiva, 06/01/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 10-K** (SEC - SEC Edgar, 06/01/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 06/01/2011) |
| | | | | | | | | | | **Exide Technologies Issues FY 2012 EBIT Guidance In Line With Analysts' Estimates** (Reuters Significant Developments - Factiva, 06/01/2011) |
| | | | | | | | | | | **Exide Technologies Reports Full Year Adjusted Earnings Per Share of $0.72** (GlobeNewswire - Factiva, 06/01/2011) |
| | | | | | | | | | | **Exide Technologies Tanks Post-Market.** (ASAPII Database - Lexis-Nexis, 06/01/2011) |
| | | | | | | | | | | **VANGUARD US TOTAL MARKET SHARES INDEX ETF; Filing of Form N-Q with the SEC** (ASX ComNews (Text version of ASX Company Announcements) - Factiva, 06/01/2011 |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 06/01/2011) |
| | | | | | | | | | | **Global: Stop-start systems set for strong growth** (Automotive World - Factiva, 06/01/2011 07:28 AM) |
| | | | | | | | | | | **DIARY - U.S. Company Conference Calls/Webcast for week ahead** (Reuters News - Factiva, 06/01/2011 08:28 AM) |
| | | | | | | | | | | **Exide Technologies Reports Full Year Adjusted Earnings Per Share of $0.72** (GlobeNewswire - Lexis-Nexis, 06/01/2011 02:00 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 10-K Accepted 2011-06-01 16:55:51** (SEC - SEC Edgar, 06/01/2011 04:55 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES 4Q LOSS PER SHARE 18C, MAY NOT COMPARE W/EST** (BLOOMBERG News - Bloomberg, 06/01/2011 04:58 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES 4Q ESTIMATE FOR EPS 28C :XIDE US** (BLOOMBERG News - Bloomberg, 06/01/2011 04:59 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES 4Q NET SALES $774.5M, EST. $758.5M (2 EST.)** (BLOOMBERG News - Bloomberg, 06/01/2011 04:59 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES 4Q ADJUSTED EPS 15C :XIDE US** (BLOOMBERG News - Bloomberg, 06/01/2011 05:00 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES 4Q LOSS PER SHARE 18C :XIDE US** (BLOOMBERG News - Bloomberg, 06/01/2011 05:00 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES 4Q NON-GAAP EPS 15C :XIDE US** (BLOOMBERG News - Bloomberg, 06/01/2011 05:00 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES 4Q SALES $774.5M :XIDE US** (BLOOMBERG News - Bloomberg, 06/01/2011 05:00 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2011-06-01 17:00:24** (SEC - SEC Edgar, 06/01/2011 05:00 PM) |
| | | | | | | | | | | **Exide Technologies Misses Q4 Estimates by a Dime - Shares Plunge 16% in After Hours** (Midnight Trader Live Briefs - Lexis-Nexis, 06/01/2011 05:09 PM) |
| | | | | | | | | | | **XIDE: Earnings** (Theflyonthewall.com - Lexis-Nexis, 06/01/2011 05:17 PM) |
| | | | | | | | | | | **MidnightTrader's After-Hours News Movers** (Midnight Trader Live Briefs - Lexis-Nexis, 06/01/2011 05:22 PM) |
| | | | | | | | | | | **Exide Technologies 4Q Loss Per Share 18c; Trading Down 15%** (AE Brazil - Bloomberg, 06/01/2011 05:25 PM) |
| | | | | | | | | | | **Exide Tech Swings To 4Q Loss On Restructuring, Input Costs** (Dow Jones News Service - Factiva, 06/01/2011 05:27 PM) |
| | | | | | | | | | | **UPDATE 1-Exide Technologies adjusted Q4 profit misses Street, shares slide** (Reuters News - Factiva, 06/01/2011 05:27 PM) |
| | | | | | | | | | | **Exide Technologies Tanks Post-Market** (Benzinga.com - Factiva, 06/01/2011 05:33 PM) |
| | | | | | | | | | | **US/Canada daily earnings hits & misses June 1 - 1800 ET** (Reuters News - Factiva, 06/01/2011 05:59 PM) |
| | | | | | | | | | | **MidnightTrader's After-Hours News Movers** (Midnight Trader Live Briefs - Lexis-Nexis, 06/01/2011 06:02 PM) |
| | | | | | | | | | | **MidnightTrader's After-Hours Trading Ranges** (Midnight Trader Live Briefs - Lexis-Nexis, 06/01/2011 06:03 PM) |
| | | | | | | | | | | **Benzinga's After Hours Decliners** (Benzinga.com - Factiva, 06/01/2011 06:36 PM) |
| | | | | | | | | | | **Orbitz, Exide, Ciena: After-Hours Trading** (TheStreet.com - Lexis-Nexis, 06/01/2011 06:41 PM) |
| | | | | | | | | | | **Exide Technologies slips to a loss in its fiscal 4th quarter on higher charges** (Associated Press Newswires - Factiva, 06/01/2011 07:52 PM) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 06/01/2011 09:14 PM) |
| 6/2/2011 | Thu | 6,059,571 | $7.35 | -24.30% | -0.12% | -0.43% | -0.65% | -23.65% | -6.61 \*\* | **Ardour Capital Analyst Report** (Analyst Report - Manual Entry, 06/02/2011) |
| | | | | | | | | | | **Ardour Capital Downgrades Exide Technologies (XIDE) to Accumulate; Near-term Beadwinds Present a Challenge** (StreetInsider.com - Factiva, 06/02/2011) |
| | | | | | | | | | | **Electronics sector slumps 187.6 points (1.5%), falling for a second day, a 2-day fall of 1.5% June 02, 2011** (News Bites - Global Sectors - Factiva, 06/02/2011) |
| | | | | | | | | | | **Exide Reports FY2011 Results** (News Bites - Global Stocks - Factiva, 06/02/2011) |
| | | | | | | | | | | **-Exide Technologies Reports Full Year Adjusted Earnings Per Share of $ 0.72** (ENP Newswire - Lexis-Nexis, 06/02/2011) |
| | | | | | | | | | | **Exide Technologies Reports Full Year Adjusted Earnings Per Share of $0.72** (ENP Newswire - Factiva, 06/02/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies Reports Full Year Adjusted Earnings Per Share of $0.72; Financial report** (ASAPII Database - Lexis-Nexis, 06/02/2011) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 06/02/2011) |
| | | | | | | | | | | **Morning Market Losers.** (ASAPII Database - Lexis-Nexis, 06/02/2011) |
| | | | | | | | | | | **Morning Movers 06/02: (HIL) (COCO) (OWW) (GMR) Higher; (XIDE) (VRA) (CYBX) Lower** (StreetInsider.com - Factiva, 06/02/2011) |
| | | | | | | | | | | **Pre-market Movers For June 2 (GOOG, MSFT, OWW, JOYG, APOL, STRA, COCO, CECO,GPS)** (RTT News (United States) - Lexis-Nexis, 06/02/2011) |
| | | | | | | | | | | **Pre-Open Movers 6/1: (OWW) (COCO) (APOL) Higher; (XIDE) (VRA) (ASCA) Lower (more...)** (StreetInsider.com - Factiva, 06/02/2011) |
| | | | | | | | | | | **Q4 2011 Exide Technologies Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 06/02/2011) |
| | | | | | | | | | | **Q4 2011 Exide Technologies Earnings Conference Call - Final** (FD (FAIR DISCLOSURE) WIRE - Lexis-Nexis, 06/02/2011) |
| | | | | | | | | | | **Shares of XIDE Down 23.7% Since Downtrend Call on Shares.** (ASAPII Database - Lexis-Nexis, 06/02/2011) |
| | | | | | | | | | | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 06/02/2011) |
| | | | | | | | | | | **Some stock trading ideas for June 3rd.** (ASAPII Database - Lexis-Nexis, 06/02/2011) |
| | | | | | | | | | | **Stocks in the Spotlight Thursday** (Barron's Online - Factiva, 06/02/2011) |
| | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 06/02/2011) |
| | | | | | | | | | | **Unusual 11 Mid-Day Movers 06/02: (HIL) (COCO) (OWW) Higher; (XIDE) (VRA) (CYBX) Lower** (StreetInsider.com - Factiva, 06/02/2011) |
| | | | | | | | | | | **Volume Spike Detected in Shares of Exide Technologies as They Move Lower on 4.2x Above-Average Volume; XIDE.** (ASAPII Database - Lexis-Nexis, 06/02/2011) |
| | | | | | | | | | | **Wedbush Downgrades Exide Technologies (XIDE) to Underperform; Cost and Competitive Issues** (StreetInsider.com - Factiva, 06/02/2011) |
| | | | | | | | | | | **Wedbush Downgrades Exide Technologies To Underperform, PT Lowered To$7.** (ASAPII Database - Lexis-Nexis, 06/02/2011) |
| | | | | | | | | | | **Wedbush Downgrades Exide To Underperform.** (ASAPII Database - Lexis-Nexis, 06/02/2011) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 06/02/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 06/02/2011) |
| | | | | | | | | | | **US Stock Futures: HOT STOCKS TO WATCH** (Dow Jones News Service - Factiva, 06/02/2011 06:17 AM) |
| | | | | | | | | | | **DJ Hot Stocks to Watch:XIDE** (Dow Jones Chinese Financial Wire - Factiva, 06/02/2011 07:44 AM) |
| | | | | | | | | | | **PREMARKET MOVERS: APOL ASCA BRCD CHRS COCO EDMC LTD OWW VRA XIDE** (AE Brazil - Bloomberg, 06/02/2011 08:38 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **US Stock Futures: HOT STOCKS TO WATCH** (Dow Jones News Service - Factiva, 06/02/2011 08:43 AM) |
| | | | | | | | | | | **Exide Technologies Cut to 'Underperform' at Wedbush** (BLOOMBERG News - Bloomberg, 06/02/2011 08:43 AM) |
| | | | | | | | | | | **XIDE: Rec-Downgrade** (Theflyonthewall.com - Lexis-Nexis, 06/02/2011 08:44 AM) |
| | | | | | | | | | | **DIARY - U.S. Company Conference Call/Webcast for Day Ahead** (Reuters News - Factiva, 06/02/2011 08:54 AM) |
| | | | | | | | | | | **DIARY - U.S. Company Conference Calls/Webcast for week ahead** (Reuters News - Factiva, 06/02/2011 08:55 AM) |
| | | | | | | | | | | **Wedbush Downgrades Exide Technologies To Underperform, PT Lowered To $7** (Benzinga.com - Lexis-Nexis, 06/02/2011 08:59 AM) |
| | | | | | | | | | | **Wedbush Downgrades Exide Technologies To Underperform, PT Lowered To $7** (Benzinga.com - Factiva, 06/02/2011 08:59 AM) |
| | | | | | | | | | | **Calendar Of Corporate Conference Calls For June 2** (Dow Jones News Service - Factiva, 06/02/2011 09:00 AM) |
| | | | | | | | | | | **Ameristar, Exide, J.C. Penney, Strayer: U.S. Equity Preview** (BLOOMBERG News - Bloomberg, 06/02/2011 09:04 AM) |
| | | | | | | | | | | **HEADLINE STOCKS-U.S. small/midcap stocks to watch on June 2** (Reuters News - Factiva, 06/02/2011 09:05 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 06/02/2011 09:30 AM) |
| | | | | | | | | | | **Exide Technologies Cut To Underperform From Neutral By Wedbush** (Dow Jones International News - Factiva, 06/02/2011 09:34 AM) |
| | | | | | | | | | | **Ameristar, Exide, J.C. Penney, Strayer: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 06/02/2011 09:43 AM) |
| | | | | | | | | | | **Morning Market Losers** (Benzinga.com - Factiva, 06/02/2011 09:58 AM) |
| | | | | | | | | | | **Wedbush Downgrades Exide To Underperform** (Benzinga.com - Factiva, 06/02/2011 10:01 AM) |
| | | | | | | | | | | **Wedbush Downgrades Exide To Underperform** (Benzinga.com - Lexis-Nexis, 06/02/2011 10:01 AM) |
| | | | | | | | | | | **Exide Technologies Earnings Teleconference XIDE US** (Bloomberg Transcripts - Bloomberg, 06/02/2011 10:13 AM) |
| | | | | | | | | | | **Goldman Sachs, Horizon Lines, Microvision: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 06/02/2011 10:17 AM) |
| | | | | | | | | | | **US HOT STOCKS: Apollo Group, Orbitz, Limited, Goldman Sachs** (Dow Jones News Service - Factiva, 06/02/2011 10:38 AM) |
| | | | | | | | | | | **Charming Shoppes Inc** (The Associated Press (24 hour delay) - Lexis-Nexis, 06/02/2011 11:01 AM) |
| | | | | | | | | | | **EQUITY MOVERS: AFFX APEI APOL BPI BRCD CAGC CBST CECO CHRS CIGX** (AE Brazil - Bloomberg, 06/02/2011 11:07 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 06/02/2011 11:30 AM) |
| | | | | | | | | | | **Cyberonics, Sealed Air, Washington Post: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 06/02/2011 11:51 AM) |
| | | | | | | | | | | **US RESEARCH SUMMARY-Non-S&P 500 June 1452 GMT** (Reuters News - Factiva, 06/02/2011 12:55 PM) |
| | | | | | | | | | | **Top 10 Nasdaq-traded stocks posting largest percentage decreases** (Associated Press Newswires - Factiva, 06/02/2011 01:18 PM) |
| | | | | | | | | | | **DJ US HOT STOCKS: Apollo Group, Orbitz, Limited, Goldman Sachs** (Dow Jones Institutional News - Factiva, 06/02/2011 01:22 PM) |
| | | | | | | | | | | **US HOT STOCKS: Apollo Group, Orbitz, Limited, Goldman Sachs** (Dow Jones News Service - Factiva, 06/02/2011 01:22 PM) |
| | | | | | | | | | | ***S&PBULLETIN: EXIDE TECHNOLOGIES' ANNCMNT WON'T AFFECT RTGS** (BLOOMBERG News - Bloomberg, 06/02/2011 02:08 PM) |
| | | | | | | | | | | **Exide Technologies' Weak EBITDA, Cash Flow, WIll Not Affect Ratings Or Outlook** (Market News Publishing - Lexis-Nexis, 06/02/2011 02:25 PM) |
| | | | | | | | | | | **Standard & Poor's Financial Services Llc - Exide Technologies' Weak EBITDA, Cash Flow, WIll Not Affect Ratings Or Outlook** (Market News Publishing - Factiva, 06/02/2011 02:25 PM) |
| | | | | | | | | | | **S&PZZ US: Exide Technologies' Weak EBITDA, Cash Flow, WIll Not A** (Market News Publishing - Bloomberg, 06/02/2011 02:26 PM) |
| | | | | | | | | | | **Charming Shoppes Inc** (The Associated Press (24 hour delay) - Lexis-Nexis, 06/02/2011 02:50 PM) |
| | | | | | | | | | | **ThursdayÃ¢â‚¬â„¢es biggest gaining and declining stocks; Apollo Group, Orbitz Worldwide, Vera Bradley** (MarketWatch - Factiva, 06/02/2011 03:47 PM) |
| | | | | | | | | | | **DeVry, Fresh Market, Joy Global, Sealed Air: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 06/02/2011 04:26 PM) |
| | | | | | | | | | | **Dow Jones Global TSM - Industry Groups Lagging Groups For Thursday, June 02, 2011** (Dow Jones News Service - Factiva, 06/02/2011 04:47 PM) |
| | | | | | | | | | | **Exide Technologies Cut to 'Accumulate' at Ardour** (BLOOMBERG News - Bloomberg, 06/02/2011 05:19 PM) |
| | | | | | | | | | | **US HOT STOCKS: Diamond Foods, Cooper Cos Active In Late Trading** (Dow Jones News Service - Factiva, 06/02/2011 05:21 PM) |
| | | | | | | | | | | **Top 10 Nasdaq-traded stocks posting largest percentage decreases** (Associated Press Newswires - Factiva, 06/02/2011 06:37 PM) |
| | | | | | | | | | | **Top 10 Nasdaq-traded stocks posting largest volume increases** (Associated Press Newswires - Factiva, 06/02/2011 06:37 PM) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 06/02/2011 06:43 PM) |
| 6/3/2011 | Fri | 1,986,551 | $7.76 | 5.58% | -0.97% | -0.80% | -1.19% | 6.77% | 1.89 | **Benzinga's Top Downgrades.** (ASAPII Database - Lexis-Nexis, 06/03/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|

**DeVry, Fresh Market, Joy Global, Sealed Air: U.S. Equity Movers** (Asbury Park Press - Factiva, 06/03/2011)

**DeVry, Fresh Market, Joy Global, Sealed Air: U.S. Equity Movers** (Asbury Park Press (New Jersey) - Lexis-Nexis, 06/03/2011)

**Electronics sector drops 0.5% on high volume falling for a third consecutive day, a three day fall of 2.0% June 03, 2011** (News Bites - Global Sectors - Factiva, 06/03/2011)

**Exide Technologies** (The Boston Globe - Lexis-Nexis, 06/03/2011)

**Exide Technologies** (The Boston Globe - Factiva, 06/03/2011)

**EXIDE TECHNOLOGIES SC 13G** (SEC - SEC Edgar, 06/03/2011)

**EXIDE TECHNOLOGIES SC 13G** (SEC - SEC Edgar, 06/03/2011)

**ING Intermediate Bond Fund - Class O - Part 2** (Mutual Fund Prospectus Express - Factiva, 06/03/2011)

**Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 06/03/2011)

**Maxim Group Analyst Report** (Analyst Report - Manual Entry, 06/03/2011)

**On Down Day, Agriculture Shares Up** (Forbes - Lexis-Nexis, 06/03/2011)

**Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 06/03/2011)

**Slideshow: CFO of the Year Awards 2011** (Atlanta Business Chronicle (Atlanta, GA) - Lexis-Nexis, 06/03/2011)

**Stifel Nicolaus Lowers PT On Exide Technologies To $12.** (ASAPII Database - Lexis-Nexis, 06/03/2011)

**UPDATE: Stifel Nicolaus Lowers PT on Exide Technologies to $12.** (ASAPII Database - Lexis-Nexis, 06/03/2011)

**Virtua Research Inc. Analyst Report** (Analyst Report - Manual Entry, 06/03/2011)

**Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 06/03/2011)

**USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (RE1 - Bloomberg, 06/03/2011 04:02 AM)

**Exide Technologies forms bearish "Head and Shoulders Top" chart** (Recognia Alert Wire - Bloomberg, 06/03/2011 04:54 AM)

**\*SEC Short Sale Rule 201 Continued: XIDE (NASDAQ)** (BSS - Bloomberg, 06/03/2011 06:26 AM)

**PREMARKET MOVERS: ACI DRYS MGM NWL TSLA XIDE ZQK** (AE Brazil - Bloomberg, 06/03/2011 07:36 AM)

**Stifel Nicolaus Lowers PT On Exide Technologies To $12** (Benzinga.com - Lexis-Nexis, 06/03/2011 08:03 AM)

**Benzinga's Top Downgrades** (Benzinga.com - Lexis-Nexis, 06/03/2011 08:16 AM)

**Ardour Capital** (JAGfn.com - Lexis-Nexis, 06/03/2011 08:39 AM)

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **PREMARKET MOVERS: ACI AMT BTH CASC DRYS ENMD NWL OREX TSLA ZQK** (AE Brazil - Bloomberg, 06/03/2011 08:53 AM) |
| | | | | | | | | | | **Charming Shoppes Inc** (The Associated Press (24 hour delay) - Lexis-Nexis, 06/03/2011 09:15 AM) |
| | | | | | | | | | | **UPDATE: Stifel Nicolaus Lowers PT on Exide Technologies to $12** (Benzinga.com - Lexis-Nexis, 06/03/2011 09:30 AM) |
| | | | | | | | | | | **Maxim Group** (JAGfn.com - Lexis-Nexis, 06/03/2011 10:41 AM) |
| | | | | | | | | | | **Stifel Nicolaus** (JAGfn.com - Lexis-Nexis, 06/03/2011 10:41 AM) |
| 6/4/2011 | Sat | | | | | | | | | **Charting the Market** (Barron's Online - Factiva, 06/04/2011) |
| | | | | | | | | | | **State releases Exide draft** (The Dallas Morning News - Lexis-Nexis, 06/04/2011) |
| | | | | | | | | | | **State releases Exide draft** (The Dallas Morning News - Factiva, 06/04/2011) |
| | | | | | | | | | | **World Stock Reports: NASDAQ Stock Exchange Ltd Twenty Most Gainer Companies: 04-06-2011** (Plus News Pakistan - Factiva, 06/04/2011) |
| | | | | | | | | | | **World Stock Reports: NASDAQ Stock Exchange Ltd Twenty Most Gainer Companies: 04-06-2011** (Plus Patent News - Lexis-Nexis, 06/04/2011) |
| | | | | | | | | | | **World Stock Reports: NASDAQ Stock Exchange Ltd Twenty Most Gainer Companies: 04-06-2011.** (ASAPII Database - Lexis-Nexis, 06/04/2011) |
| | | | | | | | | | | **Dallas Morning: Report details changes required to bring Exide Technologies battery recycling plant in Frisco into compliance** (Bloomberg (Not Specified-NS1) - Bloomberg, 06/04/2011 03:53 AM) |
| 6/5/2011 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 06/05/2011) |
| | | | | | | | | | | **USA: World Stock Reports: NASDAQ Stock Exchange Ltd Twenty Most Gainer Companies: 04-06-2011** (Right Vision News - Lexis-Nexis, 06/05/2011) |
| 6/6/2011 | Mon | 1,917,139 | $7.35 | -5.28% | -1.07% | -1.50% | -1.92% | -3.36% | -0.94 | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 06/06/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 06/06/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES S-4** (SEC - SEC Edgar, 06/06/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 06/06/2011) |
| | | | | | | | | | | **XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 06/06/2011 05:30 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 Not In Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 06/06/2011 06:07 AM) |
| | | | | | | | | | | **PREMARKET MOVERS: ARIA ENOC XIDE FRO LOW RXII SDRL SOLR XIDE** (AE Brazil - Bloomberg, 06/06/2011 07:49 AM) |
| | | | | | | | | | | **PREMARKET MOVERS: ARIA BPAX ENOC INVE XIDE FRO RXII SDRL XIDE** (AE Brazil - Bloomberg, 06/06/2011 08:42 AM) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Rose in March: Summary (Table)** (BLOOMBERG News - Bloomberg, 06/06/2011 04:07 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EXIDE TECHNOLOGIES S-4 Accepted 2011-06-06 16:41:51** (SEC - SEC Edgar, 06/06/2011 04:41 PM) |
| | | | | | | | | | | **PHILLIP A DAMASKA,C.F.O.,BUYS 13,643 ON 6/6/11 OF XIDE** (Washington Service - Bloomberg, 06/06/2011 06:11 PM) |
| 6/7/2011 | Tue | 1,331,217 | $7.40 | 0.68% | -0.09% | 0.10% | -0.11% | 0.79% | 0.22 | **Directors Deals Ltd Analyst Report** (Analyst Report - Manual Entry, 06/07/2011) |
| | | | | | | | | | | **Electronics sector rises 43.3 points or 0.4% to 12,285.4 on high volatility June 07, 2011** (News Bites - Global Sectors - Factiva, 06/07/2011) |
| | | | | | | | | | | **SEC NEWS DIGEST ISSUE 2011-109 JUNE 7, 2011** (States News Service - Lexis-Nexis, 06/07/2011) |
| | | | | | | | | | | **SECURITIES ACT REGISTRATIONS** (SEC News Digest - Factiva, 06/07/2011) |
| | | | | | | | | | | **Skyland Conference Carpenter Cup Palmer Association Wagner an Open alternate Soon Cho hole-in-one Keystone Babe Ruth Lehigh recruits Phillipsburg Wilson Borough Region Today's events**(Eastern Express Times (Pennsylvania) - Lexis-Nexis, 06/07/2011) |
| | | | | | | | | | | **Skyland Conference Carpenter Cup Palmer Association Wagner an Open alternate Soon Cho hole-in-one Keystone Babe Ruth Lehigh recruits Phillipsburg Wilson Borough Region Today's events**(The Express-Times (Easton, PA) - Factiva, 06/07/2011) |
| | | | | | | | | | | **Tiffany Exec's $740,000 Sale** (Barron's Online - Factiva, 06/07/2011) |
| | | | | | | | | | | **EQUITY MOVERS: ABG AGYS AVNR BAH BAP BEAV BZ CIGX CPO CVC EXEL** (AE Brazil - Bloomberg, 06/07/2011 10:22 AM) |
| 6/8/2011 | Wed | 860,953 | $7.24 | -2.16% | -0.40% | -1.68% | -1.98% | -0.18% | -0.05 | **Electronics sector drops 57.2 points (0.5%) June 08, 2011** (News Bites - Global Sectors - Factiva, 06/08/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS MULTIPLE TRANSACTIONS BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Factiva, 06/08/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 06/08/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS MULTIPLE TRANSACTIONS BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Lexis-Nexis, 06/08/2011 03:57 PM) |
| 6/9/2011 | Thu | 858,143 | $7.36 | 1.66% | 0.74% | 1.85% | 1.82% | -0.17% | -0.05 | **Electronics sector drops 0.2% on high volume falling for a second consecutive day, a two day fall of 0.7% June 09, 2011** (News Bites - Global Sectors - Factiva, 06/09/2011) |
| | | | | | | | | | | **Man drowns in Platte River** (Newsbank - Missouri News Sources - Lexis-Nexis, 06/09/2011) |
| | | | | | | | | | | **Shares of XIDE Down 26.7% Since Downtrend Call on Shares.** (ASAPII Database - Lexis-Nexis, 06/09/2011) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS MULTIPLE TRANSACTIONS BY EXECUTIVE VP** (RE1 - Bloomberg, 06/09/2011 03:39 AM) |
| 6/10/2011 | Fri | 873,965 | $7.30 | -0.82% | -1.40% | -2.14% | -2.64% | 1.82% | 0.51 | **Electronics sector slumps 1.0% on high volume falling for a third consecutive day, a three day fall of 1.7% June 10, 2011** (News Bites - Global Sectors - Factiva, 06/10/2011) |
| | | | | | | | | | | **Logan M. Parker; 1990-2011** (Newsbank - Missouri News Sources - Lexis-Nexis, 06/10/2011) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - American Capital** (Dow Jones News Service - Factiva, 06/10/2011 07:38 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Notable Russell 2000 Insider Buying & Selling | Weekly Update** (InsiderScore - Bloomberg, 06/10/2011 01:29 PM) |
| 6/11/2011 | Sat | | | | | | | | | |
| 6/12/2011 | Sun | | | | | | | | | **Exide probe hits the ground** (The Dallas Morning News - Lexis-Nexis, 06/12/2011) |
| | | | | | | | | | | **Exide probe hits the ground** (The Dallas Morning News - Factiva, 06/12/2011) |
| | | | | | | | | | | **REPORTER'S NOTEBOOK** (The Dallas Morning News - Factiva, 06/12/2011) |
| | | | | | | | | | | **REPORTER'S NOTEBOOK** (The Dallas Morning News - Lexis-Nexis, 06/12/2011) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 06/12/2011) |
| | | | | | | | | | | **Dallas Morning: Inspections at Exide Technologies battery recycling plant in Frisco identify concerns** (Bloomberg (Not Specified-NS1) - Bloomberg, 06/12/2011 03:50 AM) |
| 6/13/2011 | Mon | 928,672 | $6.95 | -4.79% | 0.10% | -1.05% | -1.24% | -3.55% | -0.99 | **Buy Exide as two-wheeler batteries to drive growth** (The Financial Express - Lexis-Nexis, 06/13/2011) |
| | | | | | | | | | | **Cinco Dias: Spanish tax agency launches fiscal inspection in Exide Technologies local unit** (Cinco DÃƒÂas - Factiva, 06/13/2011) |
| | | | | | | | | | | **Electronics sector drops 0.4% on high volume falling for a second consecutive day, a two day fall of 0.5% June 13, 2011** (News Bites - Global Sectors - Factiva, 06/13/2011) |
| | | | | | | | | | | **Evanite Fiber Corporation Files Patent Application for Glass Compositions** (Indian Patent News - Factiva, 06/13/2011) |
| | | | | | | | | | | **Evanite Fiber Corporation Files Patent Application for Glass Compositions** (Indian Patents News - Lexis-Nexis, 06/13/2011 06:30 AM) |
| | | | | | | | | | | **A123 Systems Gains 8% After Morgan Stanley Upgrade** (AE Brazil - Bloomberg, 06/13/2011 09:08 AM) |
| | | | | | | | | | | **Company Profile: Arpit Battery** (India Private Company Profiles - Lexis-Nexis, 06/13/2011 01:15 PM) |
| | | | | | | | | | | **Company Profile: Battery House** (India Private Company Profiles - Lexis-Nexis, 06/13/2011 01:26 PM) |
| 6/14/2011 | Tue | 899,208 | $7.24 | 4.17% | 1.27% | 3.30% | 3.40% | 0.77% | 0.22 | **Reportlinker Adds Stop-Start Vehicles** (PR Newswire - Lexis-Nexis, 06/14/2011 05:54 AM) |
| | | | | | | | | | | **Reportlinker Adds Stop-Start Vehicles** (PR Newswire (U.S.) - Factiva, 06/14/2011 05:54 AM) |
| 6/15/2011 | Wed | 625,325 | $7.10 | -1.93% | -1.74% | -2.93% | -3.50% | 1.57% | 0.44 | **KDHE PROPOSES AREA IN SALINA BE DESIGNATED A NON-ATTAINMENT FOR AIR QUALITY STANDARDS PUBLIC MEETINGS SCHEDULED FOR JUNE 28** (States News Service - Lexis-Nexis, 06/15/2011) |
| | | | | | | | | | | **KDHE Proposes Area in Salina be Designated a Non-Attainment for Air Quality Standards Public Meetings Scheduled for June 28** (Targeted News Service - Factiva, 06/15/2011) |
| | | | | | | | | | | **KDHE: Salina plant violates air standards for lead** (Associated Press Newswires - Factiva, 06/15/2011 03:23 PM) |
| | | | | | | | | | | **KDHE: Salina plant violates air standards for lead** (The Associated Press State & Local Wire (24 hour delay) - Lexis-Nexis, 06/15/2011 03:23 PM) |
| | | | | | | | | | | **KDHE Proposes Area in Salina be Designated a Non-Attainment for Air Quality Standards Public Meetings Scheduled for June 28** (Targeted News Service - Lexis-Nexis, 06/15/2011 11:58 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 6/16/2011 | Thu | 1,020,653 | $7.10 | 0.00% | 0.19% | -0.35% | -0.51% | 0.51% | 0.14 | **Electronics sector weakens below Moving Average (MA), with 50-day MA trailing its 200-day MA, slumps 186.7 points or 1.6% to 11,863.6 June 16, 2011** (News Bites - Global Sectors - Factiva, 06/16/2011) |
| | | | | | | | | | | **Exide Technologies Down 28.6% Since SmarTrend Downtrend Call; XIDE.** (ASAPII Database - Lexis-Nexis, 06/16/2011) |
| | | | | | | | | | | **KDHE: Exide plant lead levels too high** (The Salina Journal (MCT) - Factiva, 06/16/2011) |
| | | | | | | | | | | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 06/16/2011) |
| | | | | | | | | | | **Company Profile: Sri Mahalakshmi Battery Center** (India Private Company Profiles - Lexis-Nexis, 06/16/2011 12:28 PM) |
| 6/17/2011 | Fri | 1,441,673 | $6.81 | -4.08% | 0.31% | 0.97% | 0.85% | -4.93% | -1.38 | **Electronics sector hits four-month low, closes 1.3% up to 11,712.0 June 17, 2011** (News Bites - Global Sectors - Factiva, 06/17/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 06/17/2011) |
| | | | | | | | | | | **Long-awaited cleanup at Bernhart Park gets going** (McClatchy Tribune non-restricted - Lexis-Nexis, 06/17/2011) |
| | | | | | | | | | | **Long-awaited cleanup at Bernhart Park gets going** (Reading Eagle (MCT) - Factiva, 06/17/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 06/17/2011) |
| 6/18/2011 | Sat | | | | | | | | | |
| 6/19/2011 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 06/19/2011) |
| 6/20/2011 | Mon | 837,238 | $7.03 | 3.23% | 0.54% | 0.71% | 0.62% | 2.61% | 0.73 | **MARKETLINE Analyst Report** (Analyst Report - Manual Entry, 06/20/2011) |
| 6/21/2011 | Tue | 999,075 | $7.37 | 4.84% | 1.35% | 3.83% | 3.95% | 0.88% | 0.25 | **EXIDE TECHNOLOGIES: Has Settlement With California Agency** (Troubled Company Reporter - Lexis-Nexis, 06/21/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Proposes to Settle NOAA, EPA Claims** (Troubled Company Reporter - Lexis-Nexis, 06/21/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Wants Until July 31 to Object to Claims** (Troubled Company Reporter - Lexis-Nexis, 06/21/2011) |
| 6/22/2011 | Wed | 613,989 | $7.28 | -1.22% | -0.64% | -0.26% | -0.58% | -0.64% | -0.18 | **Electronics sector rises 1.1% on firm volume, rising for a second day, a 2-day rise of 1.9% June 22, 2011** (News Bites - Global Sectors - Factiva, 06/22/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Reaches Deal with Tonolli Committee** (Troubled Company Reporter - Lexis-Nexis, 06/22/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Settles Ch. 11 Suit With Ansell For $2.7M** (Troubled Company Reporter - Lexis-Nexis, 06/22/2011) |
| | | | | | | | | | | **Exide to pump in Rs 370 cr for capacity expansion** (UNI (United News of India) - Lexis-Nexis, 06/22/2011) |
| 6/23/2011 | Thu | 878,127 | $7.28 | 0.00% | -0.28% | 1.17% | 0.94% | -0.94% | -0.26 | **Electronics sector weakens below Moving Average (MA), with 50-day MA trailing its 200-day MA, drops 39.5 points or 0.3% to 11,814.3 June 23, 2011** (News Bites - Global Sectors - Factiva, 06/23/2011) |
| | | | | | | | | | | **Ranier Zietlow Embarks on 'TDI-Panamericana Endurance Challenge' in Volkswagen Touareg TDI Clean Diesel SUV** (Targeted News Service - Factiva, 06/23/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **UPDATE Exide plant emissions** (The Dallas Morning News - Factiva, 06/23/2011) |
| | | | | | | | | | | **UPDATE Exide plant emissions** (The Dallas Morning News - Lexis-Nexis, 06/23/2011) |
| | | | | | | | | | | **UPDATE TCEQ moves ahead on Exide plant changes in Frisco** (The Dallas Morning News - Lexis-Nexis, 06/23/2011) |
| | | | | | | | | | | **UPDATE TCEQ moves ahead on Exide plant changes in Frisco** (The Dallas Morning News - Factiva, 06/23/2011) |
| | | | | | | | | | | **Ranier Zietlow Embarks on 'TDI-Panamericana Endurance Challenge' in Volkswagen Touareg TDI Clean Diesel SUV** (Targeted News Service - Lexis-Nexis, 06/23/2011 05:56 AM) |
| | | | | | | | | | | **Exide Industries Ltd Receives Patent for a Compact and Lightweight Lead-acid Battery** (Indian Patents News - Lexis-Nexis, 06/23/2011 06:30 AM) |
| | | | | | | | | | | **Rainer Zietlow Embarks on "TDI-Panamericana Endurance Challenge" in Volkswagen Touareg TDIÃ‚Â® Clean Diesel SUV; Endurance Challenge Team Tackles World's Longest Road in Celebration of the Pan-American Highway's 75th Anniversary, Demonstrates Power and Durability of Clean Diesel Technology** (PR Newswire (U.S.) - Factiva, 06/23/2011 09:30 AM) |
| | | | | | | | | | | **Rainer Zietlow Embarks on "TDI-Panamericana Endurance Challenge" in Volkswagen Touareg TDIÃ‚Â® Clean Diesel SUV; Endurance Challenge Team Tackles World's Longest Road in Celebration of the Pan-American Highway's 75th Anniversary, Demonstrates Power and Durability of Clean Diesel Technology** (PR Newswire - Lexis-Nexis, 06/23/2011 09:30 AM) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Fell in April: Summary (Table)** (BLOOMBERG News - Bloomberg, 06/23/2011 04:35 PM) |
| 6/24/2011 | Fri | 1,187,054 | $7.07 | -2.88% | -1.17% | -0.10% | -0.52% | -2.36% | -0.66 | **Electronics sector rises 119.9 points or 1.0% to 11,934.2 on high volatility June 24, 2011** (News Bites - Global Sectors - Factiva, 06/24/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 06/24/2011) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 06/24/2011) |
| | | | | | | | | | | **XIDE: Recommendations** (Theflyonthewall.com - Lexis-Nexis, 06/24/2011 08:51 AM) |
| 6/25/2011 | Sat | | | | | | | | | **CATCHING UP** (The Dallas Morning News - Factiva, 06/25/2011) |
| | | | | | | | | | | **CATCHING UP** (The Dallas Morning News - Lexis-Nexis, 06/25/2011) |
| | | | | | | | | | | **Exide Technologies Shares Down 27.8% Since SmarTrend Said Sell; XIDE.** (ASAPII Database - Lexis-Nexis, 06/25/2011) |
| 6/26/2011 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 06/26/2011) |
| 6/27/2011 | Mon | 1,103,930 | $7.34 | 3.82% | 0.92% | 0.18% | 0.16% | 3.66% | 1.02 | **Exide Technologies Announces Plans to Address Area in Salina, Kan., to be Named as Non-Attainment Designation** (GlobeNewswire - Factiva, 06/27/2011) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - American Capital** (Dow Jones News Service - Factiva, 06/27/2011 08:32 AM) |
| | | | | | | | | | | **Exide Technologies Announces Plans to Address Area in Salina, Kan., to be Named as Non-Attainment Designation** (GlobeNewswire - Lexis-Nexis, 06/27/2011 05:31 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 6/28/2011 | Tue | 528,639 | $7.43 | 1.23% | 1.32% | 2.02% | 2.11% | -0.88% | -0.25 | **Exide Technologies Announces Plans to Address Area in Salina, Kan., to be Named as Non-Attainment Designation** (PrimeZone Media Network - Bloomberg, 06/27/2011 08:31 PM)<br><br>**Global Exide Technologies CEO Visits Petone Smelter** (Scoop.co.nz - Factiva, 06/27/2011 08:41 PM)<br><br>**Electronics sector drops 0.1% on high volume falling for a second consecutive day, a two day fall of 1.2% June 28, 2011** (News Bites - Global Sectors - Factiva, 06/28/2011)<br><br>**Exide addresses area in Salina, to be named as non-attainment designation** (Theflyonthewall.com - Factiva, 06/28/2011)<br><br>**Exide Technologies Announces Plans to Address Area in Salina, Kan., to be Named as Non-Attainment Designation.** (ASAPII Database - Lexis-Nexis, 06/28/2011)<br><br>**XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 06/28/2011 04:55 AM)<br><br>**Briefing.com: Hourly In Play (R) - 06:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 06:00 AM)<br><br>**Briefing.com: Hourly In Play (R) - 07:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 07:00 AM)<br><br>**Briefing.com: Hourly In Play (R) - 08:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 08:00 AM)<br><br>**Briefing.com: Hourly In Play (R) - 09:01 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 09:01 AM)<br><br>**Briefing.com: Hourly In Play (R) - 10:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 10:00 AM)<br><br>**Briefing.com: Hourly In Play (R) - 11:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 11:00 AM)<br><br>**Briefing.com: Hourly In Play (R) - 12:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 12:00 PM)<br><br>**Briefing.com: Hourly In Play (R) - 13:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 01:00 PM)<br><br>**Briefing.com: Hourly In Play (R) - 14:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 02:00 PM)<br><br>**Briefing.com: Hourly In Play (R) - 15:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 03:00 PM)<br><br>**Briefing.com: Hourly In Play (R) - 16:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 04:00 PM)<br><br>**Briefing.com: Hourly In Play (R) - 17:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 05:00 PM)<br><br>**Briefing.com: Hourly In Play (R) - 18:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 06:00 PM)<br><br>**Briefing.com: Hourly In Play (R) - 19:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 07:00 PM)<br><br>**Briefing.com: Hourly In Play (R) - 20:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 08:00 PM)<br><br>**Briefing.com: Hourly In Play (R) - 21:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 09:00 PM)<br><br>**Briefing.com: Hourly In Play (R) - 22:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 10:00 PM)<br><br>**Briefing.com: Hourly In Play (R) - 23:00 ET** (Briefing.com - Lexis-Nexis, 06/28/2011 11:00 PM) |
| 6/29/2011 | Wed | 725,449 | $7.42 | -0.13% | 0.84% | 1.64% | 1.63% | -1.76% | -0.49 | **Electronics sector rises 147.6 points (1.2%), ending a two day streak of losses June 29, 2011** (News Bites - Global Sectors - Factiva, 06/29/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **New EPA standards not met** (The Salina Journal (MCT) - Factiva, 06/29/2011) |
| | | | | | | | | | | **Washington County to Hold Job Fair Tomorrow for Residents Affected by the Recent Tornadoes**(Targeted News Service - Factiva, 06/29/2011) |
| | | | | | | | | | | **Salina Journal: New EPA standards not met** (Bloomberg (Not Specified-NS1) - Bloomberg, 06/29/2011 07:59 AM) |
| 6/30/2011 | Thu | 735,840 | $7.64 | 2.96% | 1.01% | 0.81% | 0.82% | 2.15% | 0.6 | **Electronics sector rises 0.8% on high volume rising for a second consecutive day, a two-day rise of 2.0% June 30, 2011** (News Bites - Global Sectors - Factiva, 06/30/2011) |
| | | | | | | | | | | **Su-Kam Elevates Kotnala as COO** (SME Channels - Lexis-Nexis, 06/30/2011) |
| | | | | | | | | | | **Su-Kam Power Systems appoints Madan Kotnala as COO** (IT Var News - Factiva, 06/30/2011) |
| | | | | | | | | | | **Su-Kam Power Systems appoints Madan Kotnala as COO** (IT Var News - Lexis-Nexis, 06/30/2011 06:30 AM) |
| 7/1/2011 | Fri | 748,874 | $7.86 | 2.88% | 1.45% | 1.31% | 1.41% | 1.47% | 0.41 | **(AMM) Battery recyclers slam EPA over data** (Metal Bulletin - Factiva, 07/01/2011) |
| | | | | | | | | | | **(AMM) Battery recyclers slam EPA over data** (Metal Bulletin Daily Alerts - Lexis-Nexis, 07/01/2011) |
| | | | | | | | | | | **40th annual car & locomotive repair directory.(Company overview**)(Railway Age - Factiva, 07/01/2011) |
| | | | | | | | | | | **40th annual car & locomotive repair directory; Company overview**(ASAPII Database - Lexis-Nexis, 07/01/2011) |
| | | | | | | | | | | **Electronics sector rises 131.6 points (1.1%), rising for a third day, a 3-day rise of 3.2% July 01, 2011** (News Bites - Global Sectors - Factiva, 07/01/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CORRESP** (SEC - SEC Edgar, 07/01/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CORRESP** (SEC - SEC Edgar, 07/01/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 07/01/2011) |
| | | | | | | | | | | **Soros Shows How Hard It Is For Hedge Fund Managers To Retire** (Institutional Investor (America&apos;s Edition) - Lexis-Nexis, 07/01/2011) |
| | | | | | | | | | | **Soros Shows How Hard It Is For Hedge Fund Managers To Retire** (Institutional Investor Magazine - Factiva, 07/01/2011) |
| 7/2/2011 | Sat | | | | | | | | | |
| 7/3/2011 | Sun | | | | | | | | | **Sports: Mariah's Network: Mariah Stackhouse didn't come from the country club set, but a support system of family and friends has helped propel her to a major at age 17.** (The Atlanta Journal - Constitution - Factiva, 07/03/2011) |
| | | | | | | | | | | **Sports; Mariah's Network** (The Atlanta Journal-Constitution - Lexis-Nexis, 07/03/2011) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 07/03/2011) |
| 7/4/2011 | Mon | | | | | | | | | **Arsenic clouds plot's future** (The Dallas Morning News - Lexis-Nexis, 07/04/2011) |
| | | | | | | | | | | **Arsenic clouds plot's future** (The Dallas Morning News - Factiva, 07/04/2011) |
| | | | | | | | | | | **Electronics sector rises 1.0% on high volume rising for a second consecutive day, a two-day rise of 1.1% July 04, 2011** (News Bites - Global Sectors - Factiva, 07/04/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide shores up anti-emissions at US plant:** (Metals Week - Lexis-Nexis, 07/04/2011) |
| | | | | | | | | | | **Exide shores up anti-emissions at US plant:** (Metals Week - Factiva, 07/04/2011) |
| | | | | | | | | | | **Mercer Crossing site in Farmers Branch marked by foreclosure and old environmental battles** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 07/04/2011) |
| | | | | | | | | | | **WRIGHT INVESTORS SERVICE Analyst Report** (Analyst Report - Manual Entry, 07/04/2011) |
| 7/5/2011 | Tue | 603,414 | $7.63 | -2.93% | -0.13% | -0.65% | -0.88% | -2.05% | -0.57 | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 07/05/2011 09:03 PM) |
| 7/6/2011 | Wed | 428,203 | $7.59 | -0.52% | 0.14% | 0.92% | 0.76% | -1.29% | -0.36 | **Low capex will power Exide scrip** (The Financial Express - Lexis-Nexis, 07/06/2011) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 07/06/2011 09:24 PM) |
| 7/7/2011 | Thu | 874,143 | $7.72 | 1.71% | 1.05% | 2.25% | 2.29% | -0.58% | -0.16 | **AllianceBernstein High Income Fund - Class A - Part 1** (Mutual Fund Prospectus Express - Factiva, 07/07/2011) |
| | | | | | | | | | | **Battery recyclers slam EPA over data** (American Metal Market - Factiva, 07/07/2011) |
| | | | | | | | | | | **GLOBALDATA Analyst Report** (Analyst Report - Manual Entry, 07/07/2011) |
| | | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 07/07/2011) |
| 7/8/2011 | Fri | 431,855 | $7.60 | -1.55% | -0.70% | -2.36% | -2.72% | 1.17% | 0.33 | **Auto Manufacturing Companies; Rainer Zietlow Embarks on "TDI-Panamericana Endurance Challenge" in Volkswagen Touareg TDI(R) Clean Diesel SUV** (Energy Weekly News - Factiva, 07/08/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 07/08/2011) |
| | | | | | | | | | | **Texas - In-Addition - Commission on Environmental Quality** (RegAlert - Factiva, 07/08/2011) |
| | | | | | | | | | | **Texas - In-Addition - Commission on Environmental Quality** (RegAlert - Factiva, 07/08/2011) |
| 7/9/2011 7/10/2011 | Sat Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 07/10/2011) |
| 7/11/2011 | Mon | 521,362 | $7.31 | -3.82% | -1.81% | -3.29% | -3.88% | 0.06% | 0.02 | **U.S. Auto Battery Shipments Rose in May: Summary (Table)** (BLOOMBERG News - Bloomberg, 07/11/2011 11:42 AM) |
| 7/12/2011 | Tue | 407,832 | $7.26 | -0.68% | -0.44% | -0.72% | -1.01% | 0.33% | 0.09 | **Exide Technologies Shares Down 26.2% Since SmarTrend Said Sell; XIDE.** (ASAPII Database - Lexis-Nexis, 07/12/2011) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 First Quarter Results Conference Call** (GlobeNewswire - Factiva, 07/12/2011) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 First Quarter Results Conference Call.** (ASAPII Database - Lexis-Nexis, 07/12/2011) |
| | | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 07/12/2011) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 First Quarter Results Conference Call** (GlobeNewswire - Lexis-Nexis, 07/12/2011 01:15 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 First Quarter Results Conference Call** (PrimeZone Media Network - Bloomberg, 07/12/2011 04:15 PM) |
| 7/13/2011 | Wed | 590,021 | $7.50 | 3.31% | 0.32% | 0.94% | 0.82% | 2.48% | 0.69 | **Electronics sector rises 62.6 points or 0.5% to 12,045.2 on high volatility July 13, 2011** (News Bites - Global Sectors - Factiva, 07/13/2011) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - America First** (Dow Jones News Service - Factiva, 07/13/2011 07:49 AM) |
| | | | | | | | | | | **Industries Honored for Being "Good Corporate Citizens"** (Marketwired - Lexis-Nexis, 07/13/2011 12:28 PM) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 07/13/2011 09:29 PM) |
| 7/14/2011 | Thu | 821,848 | $7.09 | -5.47% | -0.67% | -1.42% | -1.76% | -3.70% | -1.04 | **Electronics sector weakens below Moving Average (MA), with 50-day MA trailing its 200-day MA, slumps 75.1 points or 0.6% to 11,970.1 July 14, 2011** (News Bites - Global Sectors - Factiva, 07/14/2011) |
| | | | | | | | | | | **Exide Technologies Readies Q1 Conference Call** (M2 EquityBites - Factiva, 07/14/2011) |
| | | | | | | | | | | **-Exide Technologies Readies Q1 Conference Call** (M2 EquityBites - Lexis-Nexis, 07/14/2011) |
| | | | | | | | | | | **Zacks Announces Rebalance of Lifecycle Indices** (PR Newswire (U.S.) - Factiva, 07/14/2011 04:15 PM) |
| 7/15/2011 | Fri | 594,924 | $7.15 | 0.85% | 0.56% | 0.19% | 0.10% | 0.74% | 0.21 | **Electronics sector rises 8.3 points (0.1%) July 15, 2011** (News Bites - Global Sectors - Factiva, 07/15/2011) |
| | | | | | | | | | | **Exide Technologies Launches New Sleeker, Modern Website** (GlobeNewswire - Factiva, 07/15/2011) |
| | | | | | | | | | | **Exide Technologies Launches New Sleeker, Modern Website; Company overview; Website overview** (ASAPII Database - Lexis-Nexis, 07/15/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 07/15/2011) |
| | | | | | | | | | | **Exide Technologies Launches New Sleeker, Modern Website** (GlobeNewswire - Lexis-Nexis, 07/15/2011 04:45 AM) |
| | | | | | | | | | | **Exide Technologies Launches New Sleeker, Modern Website** (PrimeZone Media Network - Bloomberg, 07/15/2011 07:45 AM) |
| | | | | | | | | | | **Exide Technologies Launches New Sleeker, Modern Website** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 07/15/2011 08:45 AM) |
| | | | | | | | | | | **Exide Technologies Launches New Sleeker, Modern Website** (ActusNewsWire - Factiva, 07/15/2011 09:45 AM) |
| 7/16/2011 | Sat | | | | | | | | | **EXIDE ON RECHARGE** (Dominion Post - Factiva, 07/16/2011) |
| | | | | | | | | | | **Exide on recharge** (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 07/16/2011 |
| 7/17/2011 | Sun | | | | | | | | | **Blood tests don't blot out lead concerns** (The Dallas Morning News - Factiva, 07/17/2011) |
| | | | | | | | | | | **Blood tests don't blot out lead concerns** (The Dallas Morning News - Lexis-Nexis, 07/17/2011) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 07/17/2011) |
| | | | | | | | | | | **Exide Technologies (Nasdaq:XIDE), a global leader in stored electrical energy...** (Korea Newswire - Factiva, 07/17/2011 02:25 AM) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Dallas Morning: Blood testing hasn't answered questions about threat from lead smelter** (Bloomberg (Not Specified-NS1) - Bloomberg, 07/17/2011 03:48 AM) |
| 7/18/2011 | Mon | 437,572 | $7.09 | -0.84% | -0.81% | -1.77% | -2.15% | 1.31% | 0.37 | **-EXIDE TECHNOLOGIES TO HOST FISCAL 2012 FIRST QUARTER RESULTS CONFERENCE CALL** (ENP Newswire - Lexis-Nexis, 07/18/2011) |
| | | | | | | | | | | **Exide lodges consent application** (Scoop.co.nz - Factiva, 07/18/2011 07:11 PM) |
| 7/19/2011 | Tue | 530,373 | $7.38 | 4.09% | 1.63% | 2.22% | 2.37% | 1.72% | 0.48 | **EXIDE TECHNOLOGIES CT ORDER** (SEC - SEC Edgar, 07/19/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CT ORDER** (SEC - SEC Edgar, 07/19/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CT ORDER** (SEC - SEC Edgar, 07/19/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CT ORDER** (SEC - SEC Edgar, 07/19/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CT ORDER** (SEC - SEC Edgar, 07/19/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CT ORDER** (SEC - SEC Edgar, 07/19/2011) |
| | | | | | | | | | | **Exide Technologies Offers Sleeker Website** (M2 EquityBites - Factiva, 07/19/2011) |
| | | | | | | | | | | **Exide Technologies Offers Sleeker Website** (M2 EquityBites - Lexis-Nexis, 07/19/2011) |
| | | | | | | | | | | **Ovonic Battery on the block** (The Deal Pipeline - Lexis-Nexis, 07/19/2011) |
| | | | | | | | | | | **PMX Gold Engages Omnitech Automation; Detailed Gold ATM Prototype Design Delivery Due Early October** (PR Newswire - Lexis-Nexis, 07/19/2011 10:54 AM) |
| | | | | | | | | | | **PMX Gold Engages Omnitech Automation; Detailed Gold ATM Prototype Design Delivery Due Early October** (PR Newswire (U.S.) - Factiva, 07/19/2011 10:54 AM) |
| | | | | | | | | | | **Pmx Communities Inc - PMX Gold Engages Omnitech Automation Detailed Gold ATM Prototype Design Delivery Due Early October** (Market News Publishing - Factiva, 07/19/2011 02:01 PM) |
| | | | | | | | | | | **PMX Gold Engages Omnitech Automation Detailed Gold ATM Prototype Design Delivery Due Early October** (Market News Publishing - Lexis-Nexis, 07/19/2011 05:08 PM) |
| 7/20/2011 | Wed | 365,870 | $7.31 | -0.95% | -0.05% | -0.05% | -0.25% | -0.70% | -0.19 | **Exide Technologies Shares Down 25.6% Since SmarTrend Said Sell; XIDE.** (ASAPII Database - Lexis-Nexis, 07/20/2011) |
| | | | | | | | | | | **Volkswagen Touareg Tdi Clean Diesel Suv Powers Rainer Zietlow and Team to New Record On World's Longest Highway** (India Automobile News - Factiva, 07/20/2011) |
| | | | | | | | | | | **Volkswagen Touareg TDI(R) Clean Diesel SUV Powers Rainer Zietlow and Team to New Record on World's Longest Highway** (Targeted News Service - Factiva, 07/20/2011) |
| | | | | | | | | | | **Volkswagen Touareg Tdi Clean Diesel Suv Powers Rainer Zietlow and Team to New Record On World's Longest Highway** (India Automobile News - Lexis-Nexis, 07/20/2011 06:30 AM) |
| | | | | | | | | | | **Volkswagen Touareg TDIÂ® Clean Diesel SUV Powers Rainer Zietlow and Team to New Record on World's Longest Highway; TDI-Panamericana Endurance Challenge Team Conquers 16,000 Miles in Record Time Demonstrating the Power and Durability of Clean Diesel Technology** (PR Newswire - Lexis-Nexis, 07/20/2011 09:07 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | Volkswagen Touareg TDIÃ‚Â® Clean Diesel SUV Powers Rainer Zietlow and Team to New Record on World's Longest Highway; TDI-Panamericana Endurance Challenge Team Conquers 16,000 Miles in Record Time Demonstrating the Power and Durability of Clean Diesel Technology (PR Newswire (U.S.) - Factiva, 07/20/2011 09:07 AM) |
| 7/21/2011 | Thu | 593,661 | $7.44 | 1.78% | 1.36% | -0.07% | -0.02% | 1.79% | 0.5 | Exide net profit down a tad (The Financial Express - Lexis-Nexis, 07/21/2011) |
| | | | | | | | | | | Exide recharge strategy (The Telegraph (India) - Lexis-Nexis, 07/21/2011) |
| | | | | | | | | | | Lead acid storage battery manufacturer Exide Industries reports lower Q1 net profit of Rs 163.20 crore (The Economic Times - Lexis-Nexis, 07/21/2011) |
| | | | | | | | | | | Exide to continue investing in ING Vysya Life Insurance (Domain-b - Lexis-Nexis, 07/21/2011 12:00 PM) |
| 7/22/2011 | Fri | 968,488 | $7.75 | 4.17% | 0.09% | 0.63% | 0.46% | 3.70% | 1.04 | Jefferson Research & Management Analyst Report (Analyst Report - Manual Entry, 07/22/2011) |
| | | | | | | | | | | Research and Markets: The Impact of Bankruptcy on Clients and their Intellectual Property Webinar Is Led By an Expert on the Latest LegalDevelopments. (ASAPII Database - Lexis-Nexis, 07/22/2011) |
| | | | | | | | | | | Exide Ind All Set To Expand In Two, Four-Wheeler Batteries (News Tonight - Lexis-Nexis, 07/22/2011 05:23 AM) |
| | | | | | | | | | | Exide looking at better replacement sales, margins: report (India Automobile News - Lexis-Nexis, 07/22/2011 07:34 AM) |
| | | | | | | | | | | Research and Markets: The Impact of Bankruptcy on Clients and their Intellectual Property Webinar Is Led By an Expert on the Latest Legal Developments (Business Wire - Lexis-Nexis, 07/22/2011 11:26 AM) |
| | | | | | | | | | | Research and Markets: The Impact of Bankruptcy on Clients and their Intellectual Property Webinar Is Led By an Expert on the Latest Legal Developments (Business Wire - Factiva, 07/22/2011 11:26 AM) |
| 7/23/2011 | Sat | | | | | | | | | Exide Industries to invest Rs 3.7 bln to expand battery making capacity (India Investment News - Lexis-Nexis, 07/23/2011 10:54 AM) |
| 7/24/2011 | Sun | | | | | | | | | Fueling change (The Salina Journal (MCT) - Factiva, 07/24/2011) |
| | | | | | | | | | | TheStreet.com Analyst Report (Analyst Report - Manual Entry, 07/24/2011) |
| 7/25/2011 | Mon | 693,876 | $7.67 | -1.03% | -0.56% | -1.12% | -1.44% | 0.41% | 0.11 | Research and Markets: The Impact of Bankruptcy on Clients and their Intellectual Property Webinar Is Led By an Expert on the Latest Legal Developments (M2 Presswire - Lexis-Nexis, 07/25/2011) |
| | | | | | | | | | | Research and Markets: The Impact of Bankruptcy on Clients and their Intellectual Property Webinar Is Led By an Expert on the Latest Legal Developments (M2 Presswire - Factiva, 07/25/2011) |
| | | | | | | | | | | Exide Industries launches IT 500 (super) battery; The company is eyeing a market share of 33% in inverter battery (Accord Fintech - Lexis-Nexis, 07/25/2011 03:50 AM) |
| | | | | | | | | | | DIARY-NON S&P WEEK AHEAD - Part III (Reuters News - Factiva, 07/25/2011 09:30 AM) |
| 7/26/2011 | Tue | 621,912 | $7.61 | -0.78% | -0.41% | -2.22% | -2.53% | 1.75% | 0.49 | 2 groups unite to cut lead (The Dallas Morning News - Factiva, 07/26/2011) |
| | | | | | | | | | | 2 groups unite to cut lead (The Dallas Morning News - Lexis-Nexis, 07/26/2011) |
| | | | | | | | | | | Dallas Morning: Environmental groups unite, want more upgrades to cut lead from Exide plant in Frisco (Bloomberg (Not Specified-NS1) - Bloomberg, 07/26/2011 03:47 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | DIARY-NON S&P WEEK AHEAD - Part III (Reuters News - Factiva, 07/26/2011 09:52 AM) |
| 7/27/2011 | Wed | 1,100,658 | $7.25 | -4.73% | -2.03% | -3.81% | -4.45% | -0.28% | -0.08 | BLOOD TESTS FOR LEAD EXPOSURE 'NEEDLESS' (Dominion Post - Factiva, 07/27/2011) |
| | | | | | | | | | | BLOOD TESTS FOR LEAD EXPOSURE 'NEEDLESS' (Dominion Post - Factiva, 07/27/2011) |
| | | | | | | | | | | Blood tests for lead exposure 'needless' (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 07/27/2011) |
| | | | | | | | | | | COMPANY SEEKS RULE STRICTER THAN ONE IT BROKE (Dominion Post - Factiva, 07/27/2011) |
| | | | | | | | | | | Company seeks rule stricter than one it broke (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 07/27/2011) |
| | | | | | | | | | | EXIDE WANTS NEW CONSENT (The Nelson Mail (NZ) - Factiva, 07/27/2011) |
| | | | | | | | | | | DIARY-NON S&P WEEK AHEAD - Part III (Reuters News - Factiva, 07/27/2011 07:50 AM) |
| | | | | | | | | | | USPTO ISSUES TRADEMARK: ONYX (US Fed News - Lexis-Nexis, 07/27/2011 09:30 AM) |
| | | | | | | | | | | NASDAQ Short Interest: 1-800 FLOWERS.COM - America First Tax (Dow Jones News Service - Factiva, 07/27/2011 10:14 AM) |
| 7/28/2011 | Thu | 508,815 | $7.23 | -0.28% | -0.31% | 0.62% | 0.38% | -0.65% | -0.18 | Exide plan raises concern (The Dallas Morning News - Factiva, 07/28/2011) |
| | | | | | | | | | | Exide plan raises concern (The Dallas Morning News - Lexis-Nexis, 07/28/2011) |
| | | | | | | | | | | EXIDE TECHNOLOGIES DEF 14A (SEC - SEC Edgar, 07/28/2011) |
| | | | | | | | | | | EXIDE TECHNOLOGIES DEFA14A (SEC - SEC Edgar, 07/28/2011) |
| | | | | | | | | | | Scientists find fault with efforts to reduce lead emissions from plant (The Dallas Morning News - Lexis-Nexis, 07/28/2011) |
| | | | | | | | | | | Scientists question Exide emissions proposal (The Dallas Morning News - Factiva, 07/28/2011) |
| | | | | | | | | | | Scientists question Exide emissions proposal (The Dallas Morning News - Lexis-Nexis, 07/28/2011) |
| | | | | | | | | | | Two scientists find fault with efforts to reduce lead emissions from Frisco plant (McClatchy Tribune Academic Restricted - Lexis-Nexis, 07/28/2011) |
| | | | | | | | | | | USFedNewsService: USPTO ISSUES TRADEMARK: ONYX (RE1 - Bloomberg, 07/28/2011 03:16 AM) |
| | | | | | | | | | | Dallas Morning: Two scientists find fault with efforts to reduce lead emissions from Frisco plant (Bloomberg (Not Specified-NS1) - Bloomberg, 07/28/2011 04:12 AM) |
| | | | | | | | | | | DIARY-NON S&P WEEK AHEAD - Part II (Reuters News - Factiva, 07/28/2011 10:33 AM) |
| | | | | | | | | | | EXIDE TECHNOLOGIES DEF 14A Accepted 2011-07-28 16:05:50 (SEC - SEC Edgar, 07/28/2011 04:05 PM) |
| | | | | | | | | | | EXIDE TECHNOLOGIES DEFA14A Accepted 2011-07-28 16:24:37 (SEC - SEC Edgar, 07/28/2011 04:24 PM) |
| 7/29/2011 | Fri | 600,672 | $7.16 | -0.97% | -0.64% | 0.48% | 0.18% | -1.15% | -0.32 | Crowd turns out for hearing on lead-reduction plan for Frisco plant (McClatchy Tribune Academic Restricted - Lexis-Nexis, 07/29/2011) |
| | | | | | | | | | | Exide hearing draws crowd (The Dallas Morning News - Factiva, 07/29/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide hearing draws crowd** (The Dallas Morning News - Lexis-Nexis, 07/29/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 07/29/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 07/29/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 07/29/2011) |
| | | | | | | | | | | **US EPA under more fire from battery recyclers** (Metal Bulletin Daily Alerts - Lexis-Nexis, 07/29/2011) |
| | | | | | | | | | | **Washington County to Hold Job Fair Tomorrow for Residents Affected by the Recent Tornadoes**(M2 Presswire - Lexis-Nexis, 07/29/2011) |
| | | | | | | | | | | **Washington County to Hold Job Fair Tomorrow for Residents Affected by the Recent Tornadoes**(M2 Presswire - Factiva, 07/29/2011) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD - Part II** (Reuters News - Factiva, 07/29/2011 07:59 AM) |
| | | | | | | | | | | **Dallas Morning: Crowd turns out for hearing on lead-reduction plan for Frisco plant**(Bloomberg (Not Specified-NS1) - Bloomberg, 07/29/2011 10:59 AM) |
| | | | | | | | | | | **U.S. TRANSPORTS WEEKLY AGENDA: Auto Sales, General Motors** (AE Brazil - Bloomberg, 07/29/2011 12:25 PM) |
| | | | | | | | | | | **JAMES R BOLCH,C.E.O.,SURRENDERS 12,016 ON 7/26/11 OF XIDE** (Washington Service - Bloomberg, 07/29/2011 05:22 PM) |
| | | | | | | | | | | **US EPA under more fire from battery recyclers** (Metal Bulletin News Alert Service - Factiva, 07/29/2011 11:38 PM) |
| 7/30/2011 | Sat | | | | | | | | | **Advertorial: Exide's IT500-Super gives 50% more backup time** (Electronics Bazaar - Lexis-Nexis, 07/30/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CEO BOLCH (Georgia)** (US Fed News - Factiva, 07/30/2011) |
| | | | | | | | | | | **US EPA under more fire from battery recyclers** (Metal Bulletin Daily Alerts - Lexis-Nexis, 07/30/2011) |
| | | | | | | | | | | **US EPA under more fire from battery recyclers** (Metal Bulletin Weekly - Lexis-Nexis, 07/30/2011) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CEO BOLCH (Georgia)** (RE1 - Bloomberg, 07/30/2011 04:04 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CEO BOLCH (Georgia)** (US Fed News - Lexis-Nexis, 07/30/2011 03:05 PM) |
| 7/31/2011 | Sun | | | | | | | | | **EPA under more fire from battery recyclers** (American Metal Market - Factiva, 07/31/2011) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 07/31/2011) |
| 8/1/2011 | Mon | 643,953 | $7.20 | 0.56% | -0.41% | -0.26% | -0.54% | 1.10% | 0.31 | **5-MINUTE DRIVE TO THE PARK.** (GlobalAdSource (English) - Lexis-Nexis, 08/01/2011) |
| | | | | | | | | | | **Electronics sector slumps 69.6 points (0.6%) August 01, 2011** (News Bites - Global Sectors - Factiva, 08/01/2011) |
| | | | | | | | | | | **Exide Autobatterien** (GlobalAdSource (English) - Lexis-Nexis, 08/01/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Autobatterien** (GlobalAdSource (English) - Lexis-Nexis, 08/01/2011) |
| | | | | | | | | | | **Exide Autobatterien** (GlobalAdSource (English) - Lexis-Nexis, 08/01/2011) |
| | | | | | | | | | | **Exide Technologies Launches New Sleeker, Modern Website** (Worldwide Videotex Newsletters - Lexis-Nexis, 08/01/2011) |
| | | | | | | | | | | **Exide Technologies Launches New Sleeker, Modern Website.(Company overview)(Website overview)** (Online Product News - Factiva, 08/01/2011) |
| | | | | | | | | | | **New Sleeker, Modern Website Launched By Exide Technologies** (Worldwide Videotex Newsletters - Lexis-Nexis, 08/01/2011) |
| | | | | | | | | | | **New Sleeker, Modern Website Launched By Exide Technologies** (Worldwide Videotex Newsletters - Lexis-Nexis, 08/01/2011) |
| | | | | | | | | | | **New Sleeker, Modern Website Launched By Exide Technologies.(Company overview)(Website overview)** (Online Product News - Factiva, 08/01/2011) |
| | | | | | | | | | | **YOUR ROAD TRIP ESSENTIALS** (GlobalAdSource (English) - Lexis-Nexis, 08/01/2011) |
| | | | | | | | | | | **Online Product: Exide Technologies Launches New Sleeker, Modern Website.(Company** (Bloomberg (Not Specified-NS1) - Bloomberg, 08/01/2011 03:38 AM) |
| | | | | | | | | | | **Online Product: New Sleeker, Modern Website Launched By Exide** (Bloomberg (Not Specified-NS1) - Bloomberg, 08/01/2011 03:38 AM) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD - Part II** (Reuters News - Factiva, 08/01/2011 09:21 AM) |
| 8/2/2011 | Tue | 1,024,427 | $6.70 | -6.94% | -2.56% | -7.00% | -7.80% | 0.85% | 0.24 | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 08/02/2011) |
| | | | | | | | | | | **Exide consent application - make a submission** (Scoop.co.nz - Factiva, 08/02/2011 12:26 AM) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD - Part II** (Reuters News - Factiva, 08/02/2011 08:13 AM) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Rose in June: Summary (Table)** (BLOOMBERG News - Bloomberg, 08/02/2011 02:21 PM) |
| 8/3/2011 | Wed | 858,015 | $6.90 | 2.99% | 0.54% | 0.81% | 0.73% | 2.25% | 0.63 | **Exide Technologies to Present at Jefferies 2011 Global Industrial and A&D Conference on August 10th** (GlobeNewswire - Factiva, 08/03/2011) |
| | | | | | | | | | | **PUBLIC TO GET A SAY ON EXIDE** (Dominion Post - Factiva, 08/03/2011) |
| | | | | | | | | | | **Public to get a say on Exide** (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 08/03/2011 |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 08/03/2011) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD** (Reuters News - Factiva, 08/03/2011 09:20 AM) |
| | | | | | | | | | | **Exide Technologies to Present at Jefferies 2011 Global Industrial and A&D Conference on August 10th** (GlobeNewswire - Lexis-Nexis, 08/03/2011 01:30 PM) |
| | | | | | | | | | | **Exide Technologies to Present at Jefferies 2011 Global Industrial and A&D Conference on August 10th** (PrimeZone Media Network - Bloomberg, 08/03/2011 04:30 PM) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 8/4/2011 | Thu | 1,289,368 | $6.12 | -11.30% | -4.78% | -9.18% | -10.43% | -0.87% | -0.24 | **Exide 1Q Loss Narrows On Higher Sales But Margins Fall** (DBR High Yield - Factiva, 08/04/2011) |
| | | | | | | | | | | **Exide plant future in doubt** (New Zealand Press Association - Factiva, 08/04/2011) |
| | | | | | | | | | | **Exide Technologies (XIDE) Posts Mixed Q1 Results** (StreetInsider.com - Factiva, 08/04/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 10-Q** (SEC - SEC Edgar, 08/04/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 08/04/2011) |
| | | | | | | | | | | **Exide Technologies Has Returned 35.0% Since SmarTrend Recommendation; XIDE.** (ASAPII Database - Lexis-Nexis, 08/04/2011) |
| | | | | | | | | | | **Exide Technologies Issues Q2 2012 EBIT Guidance In Line With Analysts' Estimates; Reaffirms FY 2012 EBIT Guidance** (Reuters Significant Developments - Factiva, 08/04/2011) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 First Quarter Results** (GlobeNewswire - Factiva, 08/04/2011) |
| | | | | | | | | | | **Some stocks in bearish conditions.** (ASAPII Database - Lexis-Nexis, 08/04/2011) |
| | | | | | | | | | | **TCEQ holds public hearing on Exide** (Newsbank - Texas News Sources - Lexis-Nexis, 08/04/2011) |
| | | | | | | | | | | **US Department of Labor's OSHA cites Georgia-based Exide Technologies for exposing workers to dangerous levels of lead at Frisco, Texas, facility** (M2 Presswire - Factiva, 08/04/2011) |
| | | | | | | | | | | **US DEPARTMENT OF LABOR'S OSHA CITES GEORGIA-BASED EXIDE TECHNOLOGIES FOR EXPOSING WORKERS TO DANGEROUS LEVELS OF LEAD AT FRISCO, TEXAS, FACILITY** (States News Service - Lexis-Nexis, 08/04/2011) |
| | | | | | | | | | | **US DEPARTMENT OF LABOR'S OSHA CITES GEORGIA-BASED EXIDE TECHNOLOGIES FOR EXPOSING WORKERS TO DANGEROUS LEVELS OF LEAD AT FRISCO, TEXAS, FACILITY** (US Fed News - Factiva, 08/04/2011) |
| | | | | | | | | | | **XIDE, HEV, HPJ, IEC, ATVI, GLUU, Electronics - Misc Stocks Undervalued** (M2 Presswire - Factiva, 08/04/2011) |
| | | | | | | | | | | **XIDE, HEV, HPJ, IEC, ATVI, GLUU, Electronics - Misc Stocks Undervalued** (M2 Presswire - Lexis-Nexis, 08/04/2011) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD** (Reuters News - Factiva, 08/04/2011 07:29 AM) |
| | | | | | | | | | | **US DEPARTMENT OF LABOR'S OSHA CITES GEORGIA-BASED EXIDE TECHNOLOGIES FOR EXPOSING WORKERS TO DANGEROUS LEVELS OF LEAD AT FRISCO, TEXAS, FACILITY** (US Fed News - Lexis-Nexis, 08/04/2011 08:48 AM) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 First Quarter Results** (GlobeNewswire - Lexis-Nexis, 08/04/2011 01:30 PM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 08/04/2011 02:25 PM) |
| | | | | | | | | | | **Exide Technologies forms bearish "Downside Breakout" chart** (Recognia Alert Wire - Bloomberg, 08/04/2011 03:36 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES 1Q SALES $745.1M :XIDE US** (BLOOMBERG News - Bloomberg, 08/04/2011 04:30 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | Exide Technologies Reports Fiscal 2012 First Quarter Results (PrimeZone Media Network - Bloomberg, 08/04/2011 04:30 PM) |
| | | | | | | | | | | EXIDE TECHNOLOGIES 8-K Accepted 2011-08-04 16:30:35 (SEC - SEC Edgar, 08/04/2011 04:30 PM) |
| | | | | | | | | | | Exide Technologies 1Q Sales $745.1M (Dow Jones News Service - Factiva, 08/04/2011 04:31 PM) |
| | | | | | | | | | | EXIDE TECHNOLOGIES 10-Q Accepted 2011-08-04 16:35:45 (SEC - SEC Edgar, 08/04/2011 04:35 PM) |
| | | | | | | | | | | Exide Tops Q1 Sales Estimates - Shares Leaping 10% in After-Hours (Midnight Trader Live Briefs - Lexis-Nexis, 08/04/2011 04:43 PM) |
| | | | | | | | | | | *OSHA CITES EXIDE FOR EXPOSING WORKERS TO DANGEROUS LEAD LEVELS (BLOOMBERG News - Bloomberg, 08/04/2011 04:43 PM) |
| | | | | | | | | | | *OSHA PROPOSES PENALTIES OF $77,000 ON EXIDE :XIDE US (BLOOMBERG News - Bloomberg, 08/04/2011 04:44 PM) |
| | | | | | | | | | | Exide 1Q Loss Narrows On Higher Sales But Margins Fall (Dow Jones News Service - Factiva, 08/04/2011 05:04 PM) |
| | | | | | | | | | | XIDE: Earnings (Theflyonthewall.com - Lexis-Nexis, 08/04/2011 05:38 PM) |
| | | | | | | | | | | MidnightTrader's After-Hours News Movers (Midnight Trader Live Briefs - Lexis-Nexis, 08/04/2011 05:39 PM) |
| | | | | | | | | | | XIDE: Earnings (Theflyonthewall.com - Lexis-Nexis, 08/04/2011 05:39 PM) |
| | | | | | | | | | | CORRECTED-BRIEF-Exide Technologies Q1 results (Reuters News - Factiva, 08/04/2011 05:43 PM) |
| | | | | | | | | | | UPDATE 1-Exide Technologies Q1 loss narrows (Reuters News - Factiva, 08/04/2011 05:56 PM) |
| | | | | | | | | | | MidnightTrader's After-Hours Trading Ranges (Midnight Trader Live Briefs - Lexis-Nexis, 08/04/2011 06:00 PM) |
| | | | | | | | | | | U.S./Canada daily earnings hits & misses Aug 4 - 1800 ET (Reuters News - Factiva, 08/04/2011 06:00 PM) |
| | | | | | | | | | | MidnightTrader's After-Hours News Movers (Midnight Trader Live Briefs - Lexis-Nexis, 08/04/2011 06:01 PM) |
| 8/5/2011 | Fri | 2,197,139 | $5.30 | -13.40% | -0.06% | -2.85% | -3.11% | -10.29% | -2.88 ** | Ardour Capital Analyst Report (Analyst Report - Manual Entry, 08/05/2011) |
| | | | | | | | | | | EXIDE TECHNOLOGIES S-4/A (SEC - SEC Edgar, 08/05/2011) |
| | | | | | | | | | | -EXIDE TO PRESENT AT JEFFERIES INDUSTRIALS CONFERENCE; EXIDE TECHNOLOGIES TO PRESENT AT JEFFERIES 2011 GLOBAL INDUSTRIAL AND A&D CONFERENCE ON AUGUST 10th (ENP Newswire - Lexis-Nexis, 08/05/2011) |
| | | | | | | | | | | Maxim Group Analyst Report (Analyst Report - Manual Entry, 08/05/2011) |
| | | | | | | | | | | Northern International Equity Index Portfolio - Class D - Part 2 (Mutual Fund Prospectus Express - Factiva, 08/05/2011) |
| | | | | | | | | | | Q1 2012 Exide Technologies Earnings Conference Call - Final (CQ FD Disclosure - Factiva, 08/05/2011) |
| | | | | | | | | | | Q1 2012 Exide Technologies Earnings Conference Call - Final (FD (FAIR DISCLOSURE) WIRE - Lexis-Nexis, 08/05/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | SEC NEWS DIGEST ISSUE 2011-151 AUGUST 5, 2011 (States News Service - Lexis-Nexis, 08/05/2011) |
| | | | | | | | | | | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 08/05/2011) |
| | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 08/05/2011) |
| | | | | | | | | | | **US Department of Labor's OSHA cites Georgia-based Exide Technologies for exposing workers to dangerous levels of lead at Frisco, Texas, facility** (M2 Presswire - Lexis-Nexis, 08/05/2011) |
| | | | | | | | | | | **US EXECS MAKING EXIDE RULING** (Dominion Post - Factiva, 08/05/2011) |
| | | | | | | | | | | **US EXECS MAKING EXIDE RULING** (Dominion Post - Factiva, 08/05/2011) |
| | | | | | | | | | | **US execs making Exide ruling** (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 08/05/2011 |
| | | | | | | | | | | **Virtua Research Inc. Analyst Report** (Analyst Report - Manual Entry, 08/05/2011) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 08/05/2011) |
| | | | | | | | | | | **US Stock Futures: HOT STOCKS TO WATCH** (Dow Jones News Service - Factiva, 08/05/2011 06:00 AM) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 Continued: XIDE (NASDAQ)** (BSS - Bloomberg, 08/05/2011 06:18 AM) |
| | | | | | | | | | | **Exide Industries leads the 'BSE Auto' Space; The scrip is currently trading at Rs 151.95, up by 1.95 points or 1.30%** (Accord Fintech - Lexis-Nexis, 08/05/2011 08:43 AM) |
| | | | | | | | | | | **Calendar Of Corporate Conference Calls For August 5** (Dow Jones News Service - Factiva, 08/05/2011 09:00 AM) |
| | | | | | | | | | | **Exide Technologies Earnings Teleconference XIDE US** (Bloomberg Transcripts - Bloomberg, 08/05/2011 10:09 AM) |
| | | | | | | | | | | **US HOT STOCKS: Novatel Wireless, First Solar, Priceline.com** (Dow Jones News Service - Factiva, 08/05/2011 10:45 AM) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 08/05/2011 11:57 AM) |
| | | | | | | | | | | **Exide Lodges N.Z. Environmental Complaint: Dominion Post Link** (BLOOMBERG News - Bloomberg, 08/05/2011 01:06 PM) |
| | | | | | | | | | | **DJ US HOT STOCKS: Priceline.com, AIG, Fluor, EOG Resources,** (Dow Jones Institutional News - Factiva, 08/05/2011 01:29 PM) |
| | | | | | | | | | | **US HOT STOCKS: Priceline.com, AIG, Fluor, EOG Resources,** (Dow Jones News Service - Factiva, 08/05/2011 01:29 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES S-4/A Accepted 2011-08-05 17:29:53** (SEC - SEC Edgar, 08/05/2011 05:29 PM) |
| | | | | | | | | | | **DJ US HOT STOCKS: Brocade Shares Continue Falling In Late Trading** (Dow Jones Institutional News - Factiva, 08/05/2011 05:34 PM) |
| | | | | | | | | | | **US HOT STOCKS: Brocade Shares Continue Falling In Late Trading** (Dow Jones News Service - Factiva, 08/05/2011 05:34 PM) |
| 8/6/2011 | Sat | | | | | | | | | **EXIDE LAYS ENVIRONMENTAL COMPLAINT** (Dominion Post - Factiva, 08/06/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EXIDE LAYS ENVIRONMENTAL COMPLAINT** (Dominion Post - Factiva, 08/06/2011) |
| | | | | | | | | | | **Exide lays environmental complaint** (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 08/06/2011 |
| | | | | | | | | | | **Volkswagen of America; Volkswagen Touareg TDI(R) Clean Diesel SUV Powers Rainer Zietlow and Team to New Record on World's Longest Highway** (Marketing Weekly News - Factiva, 08/06/2011) |
| | | | | | | | | | | **USFedNewsService: US DEPARTMENT OF LABOR'S OSHA CITES GEORGIA-BASED EXIDE** (RE1 - Bloomberg, 08/06/2011 03:41 AM) |
| | | | | | | | | | | **Contract Notice: Department of the Navy (Virginia) Issues Solicitation for "Storage Batteries"** (US Fed News - Lexis-Nexis, 08/06/2011 12:53 PM) |
| 8/7/2011 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 08/07/2011) |
| | | | | | | | | | | **Exide to file judicial review proceedings against the Government** (Mediacom - Factiva, 08/07/2011 08:55 PM) |
| | | | | | | | | | | **Exide to file judicial review proceedings against Government** (Scoop.co.nz - Factiva, 08/07/2011 09:10 PM) |
| | | | | | | | | | | **Exide Technologies to sue govt over foreign battery recyclin** (BusinessDesk - Factiva, 08/07/2011 10:10 PM) |
| | | | | | | | | | | **Exide Technologies to sue govt over foreign battery recyclin** (Scoop.co.nz - Factiva, 08/07/2011 10:10 PM) |
| 8/8/2011 | Mon | 2,206,880 | $4.52 | -14.72% | -6.65% | -11.43% | -13.07% | -1.65% | -0.46 | **Dow tumbles 634 points, Ga. companies slide** (Atlanta Business Chronicle (Atlanta, GA) - Lexis-Nexis, 08/08/2011) |
| | | | | | | | | | | **Exide plant to sue Govt** (New Zealand Press Association - Factiva, 08/08/2011) |
| | | | | | | | | | | **EXIDE SMELTER PLANS TO SUE GOVERNMENT Battery Plant 'Impressive' Recycler's Record Less Than Pristine** (Dominion Post - Factiva, 08/08/2011) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 First Quarter Results** (ENP Newswire - Factiva, 08/08/2011) |
| | | | | | | | | | | **-Exide Technologies Reports Fiscal 2012 First Quarter Results** (ENP Newswire - Lexis-Nexis, 08/08/2011) |
| | | | | | | | | | | **LEGAL BID TO STOP EXPORT OF TOXICS** (Timaru Herald - Factiva, 08/08/2011) |
| | | | | | | | | | | **LEGAL BID TO STOP EXPORT OF TOXICS Exide plant's future at stake** (Timaru Herald - Factiva, 08/08/2011) |
| | | | | | | | | | | **Legal bid to stop export of toxics; Exide plant's future at stake** (The Timaru Herald - Lexis-Nexis, 08/08/2011) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 08/08/2011) |
| | | | | | | | | | | **RECYCLER'S RECORD LESS THAN PRISTINE** (Dominion Post - Factiva, 08/08/2011) |
| | | | | | | | | | | **Recycler's Record Less Than Pristine; Recent Petone plant history** (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 08/08/2011) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 08/08/2011) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 Continued: XIDE (NASDAQ)** (BSS - Bloomberg, 08/08/2011 06:14 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 08/08/2011 12:07 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 8/9/2011 | Tue | 2,000,175 | $4.93 | 9.07% | 4.74% | 8.15% | 8.98% | 0.09% | 0.03 | **Electronics sector hits year low first time in three months, closes 1.6% up to 10,445.7 August 09, 2011** (News Bites - Global Sectors - Factiva, 08/09/2011) |
| | | | | | | | | | | **Exide is cited for its lead levels** (The Dallas Morning News - Factiva, 08/09/2011) |
| | | | | | | | | | | **Exide is cited for its lead levels** (The Dallas Morning News - Lexis-Nexis, 08/09/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Claims Objection Deadline Extended to July 31** (Troubled Company Reporter - Lexis-Nexis, 08/09/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Settles $800-Mil. EPA Claim for $68-Mil.** (Troubled Company Reporter - Lexis-Nexis, 08/09/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Wins Approval of Pacific Dunlop Settlement** (Troubled Company Reporter - Lexis-Nexis, 08/09/2011) |
| | | | | | | | | | | **SEI Large Cap Fund - Class A - Part 5** (Mutual Fund Prospectus Express - Factiva, 08/09/2011) |
| | | | | | | | | | | **US: Exide Technologies posts net loss of US$5.2m.** (Just-Auto - Factiva, 08/09/2011) |
| | | | | | | | | | | **US: Exide Technologies posts net loss of US$5.2m; Financial report** (ASAPII Database - Lexis-Nexis, 08/09/2011) |
| | | | | | | | | | | **Dallas Morning: Exide cited for exposing employees to high levels of toxic lead** (Bloomberg (Not Specified-NS1) - Bloomberg, 08/09/2011 04:04 AM) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 Continued: XIDE (NASDAQ)** (BSS - Bloomberg, 08/09/2011 06:36 AM) |
| | | | | | | | | | | **US: Exide Technologies posts net loss of US$5.2m** (just-auto global news - Lexis-Nexis, 08/09/2011 07:07 AM] |
| | | | | | | | | | | **just-auto: US: Exide Technologies posts net loss of US$5.2m.(Financial report)** (Industrial Org. Web Content - US - Bloomberg, 08/09/2011 05:34 PM) |
| 8/10/2011 | Wed | 1,763,566 | $4.75 | -3.65% | -4.37% | -5.22% | -6.33% | 2.67% | 0.75 | **Deal doctors: July 29, 2011** (The Deal Pipeline - Lexis-Nexis, 08/10/2011) |
| | | | | | | | | | | **Electronics sector drops 0.1% on high volume falling for a fourth consecutive day, a four day fall of 4.8% August 10, 2011** (News Bites - Global Sectors - Factiva, 08/10/2011) |
| | | | | | | | | | | **EPA orders Exide to do testing of soils, groundwater at battery recycling plant** (The Dallas Morning News - Lexis-Nexis, 08/10/2011) |
| | | | | | | | | | | **EPA orders testing at Exide plant** (The Dallas Morning News - Lexis-Nexis, 08/10/2011) |
| | | | | | | | | | | **EPA orders testing at Exide plant** (The Dallas Morning News - Factiva, 08/10/2011) |
| | | | | | | | | | | **Exide seeks judicial review of toxic waste exports from NZ** (New Zealand Press Association - Factiva, 08/10/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Has Deal to Settle Agere Claim** (Troubled Company Reporter - Lexis-Nexis, 08/10/2011) |
| | | | | | | | | | | **GOOD NEIGHBOURS ARE CLEAN NEIGHBOURS** (Dominion Post - Factiva, 08/10/2011) |
| | | | | | | | | | | **GOOD NEIGHBOURS ARE CLEAN NEIGHBOURS** (Dominion Post - Factiva, 08/10/2011) |
| | | | | | | | | | | **High levels found in 10 areas at plant** (The Dallas Morning News - Factiva, 08/10/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **High levels found in 10 areas at plant** (The Dallas Morning News - Lexis-Nexis, 08/10/2011) |
| | | | | | | | | | | **Interview with Bob Lutz; Company overview** (ASAPII Database - Lexis-Nexis, 08/10/2011) |
| | | | | | | | | | | **Dallas Morning: EPA orders Exide to do testing at Frisco battery recycling plant** (Bloomberg (Not Specified-NS1) - Bloomberg, 08/10/2011 03:56 AM) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 Not In Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 08/10/2011 06:23 AM) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - America Movil** (Dow Jones News Service - Factiva, 08/10/2011 09:42 AM) |
| | | | | | | | | | | **Exide Technologies Presentation Teleconference XIDE US** (Bloomberg Transcripts - Bloomberg, 08/10/2011 10:53 AM) |
| | | | | | | | | | | **Exide files judicial review proceedings in the High Court** (Mediacom - Factiva, 08/10/2011 05:45 PM) |
| | | | | | | | | | | **Essex Investment Mgmt Holdings in 2nd Qtr: 13F Alert (Correct)** (BLOOMBERG News - Bloomberg, 08/10/2011 05:46 PM) |
| | | | | | | | | | | **Exide files judicial review proceedings in the High Court** (Scoop.co.nz - Factiva, 08/10/2011 07:11 PM) |
| | | | | | | | | | | **High Court sets dates for Exide judicial review proceedings** (Scoop.co.nz - Factiva, 08/10/2011 07:33 PM) |
| 8/11/2011 | Thu | 2,638,834 | $5.00 | 5.26% | 4.65% | 7.82% | 8.63% | -3.37% | -0.94 | **An urgent hearing will be held next month to decide Exide Technologies Limited application for judicial review** (Newstalk ZB - Factiva, 08/11/2011) |
| | | | | | | | | | | **Electronics sector rises 0.4% on firm volume, ending a four day streak of losses August 11, 2011** (News Bites - Global Sectors - Factiva, 08/11/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CORRESP** (SEC - SEC Edgar, 08/11/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CORRESP** (SEC - SEC Edgar, 08/11/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CORRESP** (SEC - SEC Edgar, 08/11/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CORRESP** (SEC - SEC Edgar, 08/11/2011) |
| | | | | | | | | | | **Exide wins court date to battle used battery exports** (New Zealand Press Association - Factiva, 08/11/2011) |
| | | | | | | | | | | **Exide wins court date to battle used battery exports** (New Zealand Press Association - Factiva, 08/11/2011) |
| | | | | | | | | | | **UPDATE: Wedbush Upgrades Exide Technologies to Neutral.** (ASAPII Database - Lexis-Nexis, 08/11/2011) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 08/11/2011) |
| | | | | | | | | | | **Wedbush Upgrades Exide Technologies (XIDE) to Neutral; Valuation Call** (StreetInsider.com - Factiva, 08/11/2011) |
| | | | | | | | | | | **XIDE: Rec-Upgrade** (Theflyonthewall.com - Lexis-Nexis, 08/11/2011 07:52 AM |
| | | | | | | | | | | **Exide Technologies Raised to 'Neutral' at Wedbush** (BLOOMBERG News - Bloomberg, 08/11/2011 07:52 AM) |
| | | | | | | | | | | **Exide Technologies Raised To Neutral From Underperform By Wedbush** (Dow Jones International News - Factiva, 08/11/2011 08:06 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **UPDATE: Wedbush Upgrades Exide Technologies to Neutral** (Benzinga.com - Factiva, 08/11/2011 08:46 AM) |
| | | | | | | | | | | **UPDATE: Wedbush Upgrades Exide Technologies to Neutral** (Benzinga.com - Lexis-Nexis, 08/11/2011 08:46 AM) |
| 8/12/2011 | Fri | 1,462,292 | $4.99 | -0.20% | 0.53% | 2.38% | 2.33% | -2.53% | -0.71 | **Electronics sector rises 4.7 points or 0.04% to 10,482.0 on firm volume, rising for a second day, a 2-day rise of 0.4% August 12, 2011** (News Bites - Global Sectors - Factiva, 08/12/2011) |
| | | | | | | | | | | **EXIDE FAILS TO WIN COMMISSIONER'S EAR** (Dominion Post - Factiva, 08/12/2011) |
| | | | | | | | | | | **EXIDE FAILS TO WIN COMMISSIONER'S EAR** (Dominion Post - Factiva, 08/12/2011) |
| | | | | | | | | | | **Exide fails to win commissioner's ear** (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 08/12/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES EFFECT** (SEC - SEC Edgar, 08/12/2011) |
| | | | | | | | | | | **Interview with Bob Lutz.** (Just-Auto - Factiva, 08/12/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 08/12/2011) |
| | | | | | | | | | | **Interview with Bob Lutz** (just-auto global news - Lexis-Nexis, 08/12/2011 07:52 AM) |
| | | | | | | | | | | **Jeffrey L Gendell Holdings in 2nd Quarter: 13F Alert** (BLOOMBERG News - Bloomberg, 08/12/2011 05:11 PM) |
| 8/13/2011 | Sat | | | | | | | | | |
| 8/14/2011 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 08/14/2011) |
| 8/15/2011 | Mon | 1,314,182 | $5.61 | 12.42% | 2.19% | 2.53% | 2.78% | 9.64% | 2.7 ** | **Electronics sector rises 1.3% on high volume rising for a fourth consecutive day, a four-day rise of 1.7% August 15, 2011** (News Bites - Global Sectors - Factiva, 08/15/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 08/15/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 08/15/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 424B3** (SEC - SEC Edgar, 08/15/2011) |
| | | | | | | | | | | **Exide Technologies Announces Exchange Offer for 8 5/8% Senior Secured Notes Due 2018** (GlobeNewswire - Factiva, 08/15/2011) |
| | | | | | | | | | | **Exide Technologies Announces Exchange Offer for 8 5/8% Senior Secured Notes Due 2018.** (ASAPII Database - Lexis-Nexis, 08/15/2011) |
| | | | | | | | | | | **Inside Business** (Omaha World-Herald - Factiva, 08/15/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES EFFECT Accepted 2011-08-15 00:15:34** (SEC - SEC Edgar, 08/15/2011 12:15 AM) |
| | | | | | | | | | | **Registration Effectiveness Orders Issued By The SEC** (Dow Jones Corporate Filings Alert - Factiva, 08/15/2011 09:00 AM) |
| | | | | | | | | | | **Exide Technologies Announces Exchange Offer for 8 5/8% Senior Secured Notes Due 2018** (GlobeNewswire - Lexis-Nexis, 08/15/2011 01:30 PM) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | Exide Technologies Announces Exchange Offer for 8 5/8% Senior Secured Notes Due 2018 (PrimeZone Media Network - Bloomberg, 08/15/2011 04:30 PM) |
| | | | | | | | | | | Exide Technologies Announces Exchange Offer for 8 5/8% Senior Secured Notes Due 2018 (Benzinga.com - Factiva, 08/15/2011 04:32 PM) |
| | | | | | | | | | | EXIDE TECHNOLOGIES 424B3 Accepted 2011-08-15 16:42:50 (SEC - SEC Edgar, 08/15/2011 04:42 PM) |
| | | | | | | | | | | JEFFREY L GENDELL,Ben. Owner,SELLS 875,000 FROM 8/11/11-8/15/11 (Washington Service - Bloomberg, 08/15/2011 09:33 PM) |
| 8/16/2011 | Tue | 927,815 | $5.29 | -5.70% | -0.96% | -2.51% | -2.93% | -2.78% | -0.78 | Electronics sector rises 130.2 points (1.2%), rising for a fifth consecutive day, a 5-day rise of 2.5% August 16, 2011 (News Bites - Global Sectors - Factiva, 08/16/2011) |
| | | | | | | | | | | EXIDE TECHNOLOGIES REPORTS MULTIPLE TRANSACTIONS BY 10 PERCENT OWNER GENDELL (Georgia) (US Fed News - Factiva, 08/16/2011) |
| | | | | | | | | | | EXIDE TECHNOLOGIES REPORTS MULTIPLE TRANSACTIONS BY 10 PERCENT OWNER GENDELL (Georgia) (US Fed News - Lexis-Nexis, 08/16/2011 01:00 PM) |
| | | | | | | | | | | =DJ Two Sigma Investments 2Q 13F: Hldgs As Of June 30 (Dow Jones Institutional News - Factiva, 08/16/2011 03:35 PM) |
| | | | | | | | | | | =DJ AQR Capital Mgmt 2Q 13F: Hldgs As Of June 30 (Dow Jones Institutional News - Factiva, 08/16/2011 03:39 PM) |
| | | | | | | | | | | =DJ D. E. Shaw & Co 2Q 13F: Hldgs As Of June 30 (Dow Jones Institutional News - Factiva, 08/16/2011 03:49 PM) |
| | | | | | | | | | | =DJ Caxton Associates LP 2Q 13F: Hldgs As Of Jun 30 (Dow Jones Institutional News - Factiva, 08/16/2011 03:53 PM) |
| | | | | | | | | | | =DJ Highbridge Capital Mgmt 2Q 13F: Hldgs As Of June 30 (Dow Jones Institutional News - Factiva, 08/16/2011 04:17 PM) |
| | | | | | | | | | | =DJ Tontine Associates 2Q 13F: Hldgs As Of June 30 (Dow Jones Institutional News - Factiva, 08/16/2011 04:40 PM) |
| | | | | | | | | | | =DJ Tontine Associates 2Q 13F: Hldgs As Of June 30 (Dow Jones Institutional News - Factiva, 08/16/2011 04:44 PM) |
| | | | | | | | | | | =DJ S.A.C. Capital Advisors LP 2Q 13F: Hldgs As Of Jun 30 (Dow Jones Institutional News - Factiva, 08/16/2011 04:47 PM) |
| | | | | | | | | | | =DJ Soros Fund Mgmt 2Q 13F: Hldgs As Of Jun 30 (Dow Jones Institutional News - Factiva, 08/16/2011 04:47 PM) |
| 8/17/2011 | Wed | 772,495 | $5.12 | -3.21% | 0.12% | -1.48% | -1.68% | -1.53% | -0.43 | Exide pays $26,352 in penalties to state (The Dallas Morning News - Lexis-Nexis, 08/17/2011) |
| | | | | | | | | | | Exide Technologies [United States] falls 3.2% on high volume falling for a second consecutive day, a two day fall of 8.7% August 17, 2011 (News Bites - Global Stocks - Factiva, 08/17/2011) |
| | | | | | | | | | | Research and Markets: 2011 Global Market Review of Automotive Battery Technology - Forecasts to 2026 (India Automobile News - Factiva, 08/17/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Research and Markets: 2011 Global Market Review of Automotive Battery Technology - Forecasts to 2026** (M2 Presswire - Lexis-Nexis, 08/17/2011) |
| | | | | | | | | | | **Research and Markets: 2011 Global Market Review of Automotive Battery Technology - Forecasts to 2026** (M2 Presswire - Factiva, 08/17/2011) |
| | | | | | | | | | | **UPDATE Exide Technologies** (The Dallas Morning News - Lexis-Nexis, 08/17/2011) |
| | | | | | | | | | | **UPDATE Exide Technologies** (The Dallas Morning News - Factiva, 08/17/2011) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS MULTIPLE TRANSACTIONS BY 10 PERCENT** (RE1 - Bloomberg, 08/17/2011 03:24 AM) |
| | | | | | | | | | | **Research and Markets: 2011 Global Market Review of Automotive Battery Technology - Forecasts to 2026** (India Automobile News - Lexis-Nexis, 08/17/2011 06:30 AM) |
| | | | | | | | | | | **Research and Markets: 2011 Global Market Review of Automotive Battery Technology - Forecasts to 2026** (Business Wire - Factiva, 08/17/2011 12:30 PM) |
| | | | | | | | | | | **Research and Markets: 2011 Global Market Review of Automotive Battery Technology - Forecasts to 2026** (Business Wire - Lexis-Nexis, 08/17/2011 12:30 PM) |
| 8/18/2011 | Thu | 1,189,712 | $4.68 | -8.59% | -4.45% | -8.30% | -9.47% | 0.88% | 0.25 | **Decontamination of Bernhart Park half done** (McClatchy Tribune non-restricted - Lexis-Nexis, 08/18/2011) |
| | | | | | | | | | | **Decontamination of Bernhart Park half done** (Reading Eagle (MCT) - Factiva, 08/18/2011) |
| | | | | | | | | | | **Sadif Analytics Analyst Report** (Analyst Report - Manual Entry, 08/18/2011) |
| | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 08/18/2011 11:30 AM) |
| 8/19/2011 | Fri | 887,502 | $4.54 | -2.99% | -1.50% | -5.16% | -5.73% | 2.73% | 0.76 | **Electronics sector hits year low second time in three months, closes 3.8% up to 9,969.4 August 19, 2011** (News Bites - Global Sectors - Factiva, 08/19/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G** (SEC - SEC Edgar, 08/19/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G** (SEC - SEC Edgar, 08/19/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 08/19/2011) |
| | | | | | | | | | | **XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 08/19/2011 04:41 PM) |
| 8/20/2011 | Sat | | | | | | | | | **DJ Exide Technologies, Inst Holders, 2Q 2011 (XIDE)** (Dow Jones Institutional News - Factiva, 08/20/2011 04:32 AM) |
| 8/21/2011 | Sun | | | | | | | | | **Pechala's Reports Analyst Report** (Analyst Report - Manual Entry, 08/21/2011) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 08/21/2011) |
| 8/22/2011 | Mon | 944,389 | $4.59 | 1.10% | 0.03% | -1.32% | -1.54% | 2.64% | 0.74 | **Electronics sector drops 0.1% on high volume falling for a second consecutive day, a two day fall of 0.1% August 22, 2011** (News Bites - Global Sectors - Factiva, 08/22/2011) |
| | | | | | | | | | | **Lead Batteries for vehicle maintenance and repair** (TendersInfo - Contract Awards - Lexis-Nexis, 08/22/2011) |
| | | | | | | | | | | **Lead Batteries for Vehicle maintenance and repairs** (TendersInfo - Contract Awards - Lexis-Nexis, 08/22/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 8/23/2011 | Tue | 1,221,237 | $4.68 | 1.96% | 3.43% | 4.64% | 5.17% | -3.21% | -0.9 | **Electronics sector climbs 2.2% on firm volume, ending a two day streak of losses August 23, 2011** (News Bites - Global Sectors - Factiva, 08/23/2011) |
| | | | | | | | | | | **TAG Smart Grid Society Hosts Seminar on Distributed Battery Storage** (Web Newswire - Lexis-Nexis, 08/23/2011) |
| 8/24/2011 | Wed | 1,097,312 | $4.94 | 5.56% | 1.33% | 3.59% | 3.70% | 1.85% | 0.52 | **Electronics sector slumps 84.3 points or 0.8% to 10,086.6 on high volatility August 24, 2011** (News Bites - Global Sectors - Factiva, 08/24/2011) |
| | | | | | | | | | | **TAG Smart Grid Society Hosts Seminar on Distributed Battery Storage.** (ASAPII Database - Lexis-Nexis, 08/24/2011) |
| | | | | | | | | | | **TAG Smart Grid Society Hosts Seminar on Distributed Battery Storage.** (PR.com (Press Releases) - Factiva, 08/24/2011) |
| | | | | | | | | | | **Exide Industries Limited Receives Patent for Leak Retardant Automotive Battery** (Indian Patents News - Lexis-Nexis, 08/24/2011 06:30 AM) |
| | | | | | | | | | | **Battery Manufacturing in the US - IBISWorld Industry Risk Rating Report** (IBW - Bloomberg, 08/24/2011 01:00 PM) |
| 8/25/2011 | Thu | 780,480 | $4.78 | -3.24% | -1.55% | -3.40% | -3.95% | 0.71% | 0.2 | **Exide slips as funds turn wary** (The Economic Times - Lexis-Nexis, 08/25/2011) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - America First Tax** (Dow Jones News Service - Factiva, 08/25/2011 09:40 AM) |
| 8/26/2011 | Fri | 741,307 | $4.89 | 2.30% | 1.53% | 2.70% | 2.83% | -0.53% | -0.15 | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 08/26/2011) |
| | | | | | | | | | | **Poland: Nowa Gala, Amica and Exide consider investments in SSEs** (Esmerk Poland News - Lexis-Nexis, 08/26/2011) |
| 8/27/2011 | Sat | | | | | | | | | **CATCHING UP Hot topics from our reporters' beats** (The Dallas Morning News - Lexis-Nexis, 08/27/2011) |
| | | | | | | | | | | **CATCHING UP Hot topics from our reportersÃ¢â‚¬ beats** (The Dallas Morning News - Factiva, 08/27/2011) |
| 8/28/2011 | Sun | | | | | | | | | **Pechala's Reports Analyst Report** (Analyst Report - Manual Entry, 08/28/2011) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 08/28/2011) |
| 8/29/2011 | Mon | 662,608 | $5.38 | 10.02% | 2.84% | 7.28% | 7.74% | 2.28% | 0.64 | **Allied Oil names Phillips to helm** (TIRE BUSINESS - Factiva, 08/29/2011) |
| | | | | | | | | | | **Allied Oil names Phillips to helm** (TIRE BUSINESS - Lexis-Nexis, 08/29/2011) |
| | | | | | | | | | | **Electronics sector climbs 203.1 points or 2.0% to 10,380.9 on high volatility August 29, 2011** (News Bites - Global Sectors - Factiva, 08/29/2011) |
| 8/30/2011 | Tue | 665,928 | $5.55 | 3.16% | 0.26% | 0.73% | 0.60% | 2.56% | 0.72 | **Exide Technologies [United States] adds 3.2% on high volume rising for a third consecutive day, a three day rise of 16.1% August 30, 2011** (News Bites - Global Stocks - Factiva, 08/30/2011) |
| | | | | | | | | | | **US Patent Issued to Exide Technologies on Aug. 23 for "Flat Plate Battery" (Georgia, Michigan Inventors)** (US Fed News - Lexis-Nexis, 08/30/2011 12:20 PM) |
| 8/31/2011 | Wed | 834,834 | $5.64 | 1.62% | 0.50% | 0.70% | 0.61% | 1.01% | 0.28 | **3 things to watch** (The Dallas Morning News - Factiva, 08/31/2011) |
| | | | | | | | | | | **3 things to watch** (The Dallas Morning News - Lexis-Nexis, 08/31/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Army landrover batteries** (TendersInfo - Contract Awards - Lexis-Nexis, 08/31/2011) |
| | | | | | | | | | | **Exide Technologies [United States] closes at 8.1% above VWP August 31, 2011** (News Bites - Global Stocks - Factiva, 08/31/2011) |
| | | | | | | | | | | **USFedNewsService: US Patent Issued to Exide Technologies on Aug. 23 for "Flat** (RE1 - Bloomberg, 08/31/2011 03:38 AM) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Fell in July: Summary (Table)** (BLOOMBERG News - Bloomberg, 08/31/2011 02:39 PM) |
| 9/1/2011 | Thu | 717,414 | $5.33 | -5.50% | -1.18% | -2.25% | -2.71% | -2.79% | -0.78 | **Buyer's Guide.(Buyers guide)** (Tire Review - Factiva, 09/01/2011) |
| | | | | | | | | | | **CATCHING UP Hot topics from our reporters' beats** (The Dallas Morning News - Lexis-Nexis, 09/01/2011) |
| | | | | | | | | | | **CATCHING UP Hot topics from our reportersÃ¢â‚¬â„¢ beats** (The Dallas Morning News - Factiva, 09/01/2011) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below 50-day Exponential Moving Average Price (EMAP) September 01, 2011** (News Bites - Global Stocks - Factiva, 09/01/2011) |
| 9/2/2011 | Fri | 969,533 | $4.84 | -9.19% | -2.52% | -4.26% | -5.00% | -4.20% | -1.17 | **Electronics sector slumps 86.8 points or 0.8% to 10,626.0 on high volatility September 02, 2011** (News Bites - Global Sectors - Factiva, 09/02/2011) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP September 02, 2011** (News Bites - Global Stocks - Factiva, 09/02/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 09/02/2011) |
| | | | | | | | | | | **Kolkata Special: Exide Industries** (Electronics Bazaar - Lexis-Nexis, 09/02/2011) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 09/02/2011 09:03 PM) |
| 9/3/2011 | Sat | | | | | | | | | **Federal Contracts Awarded to Companies in Illinois (Sept. 3)** (Targeted News Service - Factiva, 09/03/2011) |
| | | | | | | | | | | **MILITARY $355,747 Federal Contract Awarded to Exide Technologies** (Targeted News Service - Factiva, 09/03/2011) |
| | | | | | | | | | | **Pechala's Reports Analyst Report** (Analyst Report - Manual Entry, 09/03/2011) |
| | | | | | | | | | | **Federal Contracts Awarded by Federal Agencies in Indiana (Sept. 3)** (Targeted News Service - Lexis-Nexis, 09/03/2011 02:23 PM) |
| | | | | | | | | | | **Federal Contracts Awarded to Companies in Illinois (Sept. 3)** (Targeted News Service - Lexis-Nexis, 09/03/2011 02:23 PM) |
| | | | | | | | | | | **MILITARY $355,747 Federal Contract Awarded to Exide Technologies** (Targeted News Service - Lexis-Nexis, 09/03/2011 06:55 PM) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 09/03/2011 08:51 PM) |
| 9/4/2011 | Sun | | | | | | | | | **The American-owned Exide battery recycling plant in Lower Hutt will begin a...** (Radio New Zealand News - Factiva, 09/04/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 09/04/2011) |
| 9/5/2011 | Mon | | | | | | | | | **Electronics sector slumps 0.9% on high volume falling for a second consecutive day, a two day fall of 1.0% September 05, 2011** (News Bites - Global Sectors - Factiva, 09/05/2011) |
| | | | | | | | | | | **The High Court in Wellington has heard a Petone plant faces certain closure unless the Government changes its exporting ways.** (Newstalk ZB - Lexis-Nexis, 09/05/2011) |
| | | | | | | | | | | **Contract Award: Exide Technologies Wins Federal Modification Contract for Electric Wire & Power & Distribution Equipment** (US Fed News - Lexis-Nexis, 09/05/2011 12:04 PM) |
| 9/6/2011 | Tue | 1,184,883 | $4.81 | -0.62% | -0.74% | -2.00% | -2.37% | 1.75% | 0.49 | **Exide Technologies [United States] falls in weak trading with rising open interest September 06, 2011** (News Bites - Global Stocks - Factiva, 09/06/2011) |
| | | | | | | | | | | **EXIDE'S UNCERTAIN FUTURE MEANS ONE DAY AT A TIME** (Dominion Post - Factiva, 09/06/2011) |
| | | | | | | | | | | **Exide's uncertain future means one day at a time** (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 09/06/2011) |
| | | | | | | | | | | **State blood lead testing results revealed** (Newsbank - Texas News Sources - Lexis-Nexis, 09/06/2011) |
| | | | | | | | | | | **USAA Extended Market Index Fund - Part 1** (Mutual Fund Prospectus Express - Factiva, 09/06/2011) |
| | | | | | | | | | | **USFedNewsService: Contract Award: Exide Technologies Wins Federal Modification** (RE1 - Bloomberg, 09/06/2011 03:31 AM) |
| 9/7/2011 | Wed | 790,891 | $5.01 | 4.16% | 2.89% | 5.35% | 5.78% | -1.62% | -0.45 | **Electronics sector jumps 296.1 points (3.0%), ending a three day streak of losses September 07, 2011** (News Bites - Global Sectors - Factiva, 09/07/2011) |
| | | | | | | | | | | **Exide Technologies [United States] gains 4.2% on average volume, ending a three-day streak of losses September 07, 2011** (News Bites - Global Stocks - Factiva, 09/07/2011) |
| | | | | | | | | | | **NO OBLIGATION TO 'PROTECT' EXIDE PLANT** (Dominion Post - Factiva, 09/07/2011) |
| | | | | | | | | | | **No obligation to 'protect' Exide plant** (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 09/07/2011 |
| 9/8/2011 | Thu | 767,330 | $4.81 | -3.99% | -1.06% | -3.10% | -3.55% | -0.45% | -0.12 | **Johnson Growth Fund - Part 1** (Mutual Fund Prospectus Express - Factiva, 09/08/2011) |
| 9/9/2011 | Fri | 811,819 | $4.64 | -3.53% | -2.67% | -4.14% | -4.90% | 1.37% | 0.38 | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP September 09, 2011** (News Bites - Global Stocks - Factiva, 09/09/2011) |
| | | | | | | | | | | **Exide Technologies: Company Profile and SWOT Analysis** (MarketResearch.com - Factiva, 09/09/2011) |
| | | | | | | | | | | **Heard on the street: Exide Industries plans prices cut to boost sales** (The Economic Times - Lexis-Nexis, 09/09/2011) |
| 9/10/2011 | Sat | | | | | | | | | **THE DIARY** (Dominion Post - Factiva, 09/10/2011) |
| 9/11/2011 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 09/11/2011) |
| 9/12/2011 | Mon | 728,931 | $4.56 | -1.72% | 0.70% | -0.69% | -0.77% | -0.95% | -0.27 | **Exide Technologies [United States] weakens below 50-day Exponential Moving Average Price (EMAP) September 12, 2011** (News Bites - Global Stocks - Factiva, 09/12/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Temporarily Closes NZ Battery Recycling Plant** (Troubled Company Reporter-Asia Pacific - Lexis-Nexis, 09/12/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Fire at Salina's Exide Technologies plant** (Wichita Business Journal Online - Factiva, 09/12/2011) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS - America First Tax Ex** (Dow Jones News Service - Factiva, 09/12/2011 05:46 PM) |
| 9/13/2011 | Tue | 609,527 | $4.64 | 1.75% | 0.95% | 3.02% | 3.06% | -1.30% | -0.36 | **Exide Technologies [United States] closes at 6.5% below VWP but at 7.9% premium to 52-week low September 13, 2011** (News Bites - Global Stocks - Factiva, 09/13/2011) |
| | | | | | | | | | | **Leon C. Gogel** (The Allentown Morning Call - Factiva, 09/13/2011) |
| | | | | | | | | | | **Leon C. Gogel** (The Morning Call (6+ months) - Lexis-Nexis, 09/13/2011) |
| | | | | | | | | | | **MEDCLEAN TECHNOLOGIES: Inks Director Agreement with C. Nelson** (Troubled Company Reporter - Lexis-Nexis, 09/13/2011) |
| 9/14/2011 | Wed | 837,064 | $4.79 | 3.23% | 1.35% | 3.06% | 3.17% | 0.06% | 0.02 | **Bob Lutz Motor industry legend - ItÃ¢â‚¬â„¢s almost an accident when car guys get to the topÃ¢â‚¬â„¢** (Autocar - Factiva, 09/14/2011) |
| | | | | | | | | | | **Exide Technologies [United States] adds 3.2% on high volume rising for a second consecutive day, a two day rise of 5.0% September 14, 2011** (News Bites - Global Stocks - Factiva, 09/14/2011) |
| | | | | | | | | | | **Exide's levels of cadmium, lead high** (The Dallas Morning News - Lexis-Nexis, 09/14/2011) |
| | | | | | | | | | | **Exide's levels of cadmium, lead high** (The Dallas Morning News - Lexis-Nexis, 09/14/2011) |
| | | | | | | | | | | **Exide's levels of cadmium, lead high** (The Dallas Morning News - Factiva, 09/14/2011) |
| | | | | | | | | | | **Exide's levels of cadmium, lead high** (The Dallas Morning News - Factiva, 09/14/2011) |
| | | | | | | | | | | **Inspection reveals unsafe violations** (The Dallas Morning News - Lexis-Nexis, 09/14/2011) |
| | | | | | | | | | | **MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP 302051AQ0) - (ISIN US302051AQ08)** (Moody's Investors Service Ratings Delivery Service - Factiva, 09/14/2011) |
| 9/15/2011 | Thu | 701,057 | $5.03 | 5.01% | 1.74% | 3.27% | 3.45% | 1.56% | 0.44 | **Exide Technologies [United States] rises 5.0% on average volume for a third consecutive day, a three day rise of 10.3% September 15, 2011** (News Bites - Global Stocks - Factiva, 09/15/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Files 1st Quarter 2011 Summary Report** (Troubled Company Reporter - Lexis-Nexis, 09/15/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Has Settlement With SAPP Battery** (Troubled Company Reporter - Lexis-Nexis, 09/15/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Wants Until Oct. 31 to Object to Claims** (Troubled Company Reporter - Lexis-Nexis, 09/15/2011) |
| | | | | | | | | | | **Piper Jaffray Analyst Report** (Analyst Report - Manual Entry, 09/15/2011) |
| | | | | | | | | | | **Exide Technologies Rated New 'Neutral' at Piper Jaffray** (BLOOMBERG News - Bloomberg, 09/15/2011 04:15 PM) |
| | | | | | | | | | | **XIDE: Rec-Initiate** (Theflyonthewall.com - Lexis-Nexis, 09/15/2011 04:17 PM) |
| 9/16/2011 | Fri | 753,359 | $4.99 | -0.80% | 0.57% | 0.05% | -0.03% | -0.76% | -0.21 | **Companies' overseas earnings eyed by U.S.** (Atlanta Business Chronicle (Atlanta, GA) - Lexis-Nexis, 09/16/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | CompaniesââÂ,¢ overseas earnings eyed by U.S. (Atlanta Business Chronicle - Factiva, 09/16/2011) |
| | | | | | | | | | | Exide Technologies [United States] weakens below 50-day Exponential Moving Average Price (EMAP) September 16, 2011 (News Bites - Global Stocks - Factiva, 09/16/2011) |
| | | | | | | | | | | EXIDE TECHNOLOGIES: High Court to Hear Judicial Review Bid (Troubled Company Reporter-Asia Pacific - Lexis-Nexis, 09/16/2011) |
| | | | | | | | | | | Piper Jaffray Starts Exide Technologies (XIDE) at Neutral (StreetInsider.com - Factiva, 09/16/2011) |
| | | | | | | | | | | IDGC of South adopts experience of colleagues from Germany in introduction of hi-tech energy equipment (SKRIN Newswire - Factiva, 09/16/2011 04:28 AM) |
| | | | | | | | | | | U.S. ANALYST ACTIONS: Upgrades, Downgrades, Initiations (AE Brazil - Bloomberg, 09/16/2011 07:21 AM) |
| | | | | | | | | | | IDGC of South adopts experience of colleagues from Germany in introduction of hi-tech energy equipment (SKRIN Market and Corporate News - Lexis-Nexis, 09/16/2011 07:28 AM) |
| 9/17/2011 | Sat | | | | | | | | | |
| 9/18/2011 | Sun | | | | | | | | | BRIEF: W.Va. woman arrested in battery heist (McClatchy Tribune non-restricted - Lexis-Nexis, 09/18/2011) |
| | | | | | | | | | | Leader recharges (The Financial Express - Lexis-Nexis, 09/18/2011) |
| | | | | | | | | | | TheStreet.com Analyst Report (Analyst Report - Manual Entry, 09/18/2011) |
| | | | | | | | | | | W.Va. woman arrested in battery heist (The Daily Independent - Factiva, 09/18/2011) |
| | | | | | | | | | | Woman arrested in battery theft (The Daily Independent - Factiva, 09/18/2011) |
| | | | | | | | | | | Ashland Dly Ind: BRIEF: W.Va. woman arrested in battery heist (Bloomberg (Not Specified-NS1) - Bloomberg, 09/18/2011 04:16 PM) |
| | | | | | | | | | | just-auto: US: Exide closes exchange offer for 8 5/8% senior secured notes due 2018. (Industrial Org. Web Content - US - Bloomberg, 09/18/2011 10:41 PM) |
| 9/19/2011 | Mon | 605,921 | $4.81 | -3.61% | -0.98% | -2.22% | -2.64% | -0.97% | -0.27 | Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP September 19, 2011 (News Bites - Global Stocks - Factiva, 09/19/2011) |
| | | | | | | | | | | Exide Technologies Announces Closing of Exchange Offer for 8 5/8% Senior Secured Notes Due 2018 (GlobeNewswire - Factiva, 09/19/2011) |
| | | | | | | | | | | Exide Technologies Announces Closing of Exchange Offer for 8 5/8% Senior Secured Notes Due 2018. (ASAPII Database - Lexis-Nexis, 09/19/2011) |
| | | | | | | | | | | Jefferson Research & Management Analyst Report (Analyst Report - Manual Entry, 09/19/2011) |
| | | | | | | | | | | US: Exide closes exchange offer for 8 5/8% senior secured notes due 2018. (ASAPII Database - Lexis-Nexis, 09/19/2011) |
| | | | | | | | | | | US: Exide closes exchange offer for 8 5/8% senior secured notes due 2018. (Just-Auto - Factiva, 09/19/2011) |
| | | | | | | | | | | Woman arrested in battery theft (McClatchy Tribune non-restricted - Lexis-Nexis, 09/19/2011) |
| | | | | | | | | | | Batteries Market (PR Newswire - Lexis-Nexis, 09/19/2011 07:37 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Batteries Market** (PR Newswire (U.S.) - Factiva, 09/19/2011 07:38 AM) |
| | | | | | | | | | | **US: Exide closes exchange offer for 8 5/8% senior secured notes due 2018** (just-auto global news - Lexis-Nexis, 09/19/2011 10:46 AM) |
| | | | | | | | | | | **Exide Technologies Announces Closing of Exchange Offer for 8 5/8% Senior Secured Notes Due 2018** (GlobeNewswire - Lexis-Nexis, 09/19/2011 01:40 PM) |
| | | | | | | | | | | **Exide Technologies Announces Closing of Exchange Offer for 8 5/8% Senior Secured Notes Due 2018** (PrimeZone Media Network - Bloomberg, 09/19/2011 04:40 PM) |
| | | | | | | | | | | **Exide Technologies Announces Closing of Exchange Offer for 8 5/8% Senior Secured Notes Due 2018** (Benzinga.com - Factiva, 09/19/2011 04:41 PM) |
| 9/20/2011 | Tue | 673,803 | $4.48 | -6.86% | -0.16% | -2.43% | -2.70% | -4.16% | -1.16 | **Battery,Storage, 12Volt 85AH Lead Acid, Gel.** (TendersInfo - Contract Awards - Lexis-Nexis, 09/20/2011) |
| | | | | | | | | | | **Electronics sector slumps 0.5% on high volume falling for a second consecutive day, a two day fall of 0.9% September 20, 2011** (News Bites - Global Sectors - Factiva, 09/20/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 09/20/2011) |
| | | | | | | | | | | **Exide Technologies Closes Exchange Offer For Senior Secured Notes** (M2 EquityBites - Factiva, 09/20/2011) |
| | | | | | | | | | | **-Exide Technologies Closes Exchange Offer For Senior Secured Notes** (M2 EquityBites - Lexis-Nexis, 09/20/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2011-09-20 17:07:57** (SEC - SEC Edgar, 09/20/2011 05:07 PM) |
| 9/21/2011 | Wed | 686,561 | $4.30 | -4.02% | -2.94% | -7.35% | -8.22% | 4.20% | 1.17 | **Electronics sector rises 79.4 points (0.8%), ending a two day streak of losses September 21, 2011** (News Bites - Global Sectors - Factiva, 09/21/2011) |
| | | | | | | | | | | **Exide Technologies [United States] hits year-low 1st time in three months September 21, 2011** (News Bites - Global Stocks - Factiva, 09/21/2011) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Factiva, 09/21/2011) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES Current report.** (ASAPII Database - Lexis-Nexis, 09/21/2011) |
| | | | | | | | | | | **USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (RE1 - Bloomberg, 09/21/2011 03:41 AM) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 09/21/2011 06:00 PM) |
| 9/22/2011 | Thu | 1,447,419 | $3.85 | -10.47% | -3.19% | -5.45% | -6.34% | -4.13% | -1.15 | **Electronics sector plummets 297.0 points or 2.9% to 10,010.0 on high volatility September 22, 2011** (News Bites - Global Sectors - Factiva, 09/22/2011) |
| | | | | | | | | | | **Exide Technologies [United States] drops to sixteen-month low, for a 5-day fall of 23.5% September 22, 2011** (News Bites - Global Stocks - Factiva, 09/22/2011) |
| | | | | | | | | | | **Louisiana Department of Environmental Quality Issues Public Notice on Proposed Part 70 Air Operating Permit Renewal and Modification Exide Technologies / Baton Rogue Recycling Center AI Number 1396** (Targeted News Service - Factiva, 09/22/2011) |
| | | | | | | | | | | **Buy Exide Industries With Stop Loss Of Rs 135** (News Tonight - Lexis-Nexis, 09/22/2011 06:58 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **\*SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 09/22/2011 03:06 PM) |
| | | | | | | | | | | **Louisiana Department of Environmental Quality Issues Public Notice on Proposed Part 70 Air Operating Permit Renewal and Modification Exide Technologies / Baton Rogue Recycling Center AI Number 1396** (Targeted News Service - Lexis-Nexis, 09/22/2011 09:39 PM) |
| 9/23/2011 | Fri | 1,310,955 | $3.97 | 3.12% | 0.62% | 1.86% | 1.81% | 1.31% | 0.37 | **Electronics sector hits year-low September 23, 2011** (News Bites - Global Sectors - Factiva, 09/23/2011) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest September 23, 2011** (News Bites - Global Stocks - Factiva, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/23/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 09/23/2011) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 Continued: XIDE (NASDAQ)** (BSS - Bloomberg, 09/23/2011 06:07 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **BRUCE COLE,Officer,SURRENDERS 312 ON 9/21/11 OF XIDE** (Washington Service - Bloomberg, 09/23/2011 05:59 PM) |
| | | | | | | | | | | **PHILLIP A DAMASKA,C.F.O.,SURRENDERS 935 ON 9/21/11 OF XIDE** (Washington Service - Bloomberg, 09/23/2011 06:05 PM) |
| 9/24/2011 Sat 9/25/2011 Sun | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 09/25/2011) |
| 9/26/2011 Mon | | 675,222 | $4.13 | 4.03% | 2.33% | 2.33% | 2.60% | 1.43% | 0.4 | **EXIDE APPEALS EXPORTS** (Manawatu Standard - Factiva, 09/26/2011) |
| | | | | | | | | | | **EXIDE IN COURT** (Dominion Post - Factiva, 09/26/2011) |
| | | | | | | | | | | **Exide in court** (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 09/26/2011 |
| | | | | | | | | | | **Exide Technologies [United States] rises 4.0%, for a 2-day rise of 7.3% on high volatility September 26, 2011** (News Bites - Global Stocks - Factiva, 09/26/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/26/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/26/2011) |
| | | | | | | | | | | **Exide Technologies insider Damaska Phillip A loses.** (News Bites - Global Stocks - Factiva, 09/26/2011) |
| | | | | | | | | | | **Exide Technologies insider sells** (News Bites - Global Stocks - Factiva, 09/26/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR ASPBURY (Georgia)** (US Fed News - Factiva, 09/26/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR D'APPOLONIA (Georgia)** (US Fed News - Factiva, 09/26/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR FERGUSON (Georgia)** (US Fed News - Factiva, 09/26/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR O'HIGGINS (Georgia)** (US Fed News - Factiva, 09/26/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR PILEGGI (Georgia)** (US Fed News - Factiva, 09/26/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR REILLY (Georgia)** (US Fed News - Factiva, 09/26/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR RESSNER (Georgia)** (US Fed News - Factiva, 09/26/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR WETZEL (Georgia)** (US Fed News - Factiva, 09/26/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY THE DIRECTOR Aspbury Herbert F; Georgia.** (ASAPII Database - Lexis-Nexis, 09/26/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Factiva, 09/26/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY PRESIDENT EXIDE AMERICAS COLE (Georgia)** (US Fed News - Factiva, 09/26/2011) |
| | | | | | | | | | | **MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP none) - (ISIN none)** (Moody's Investors Service Ratings Delivery Service - Factiva, 09/26/2011) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 Not In Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 09/26/2011 06:24 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR WETZEL (Georgia)** (US Fed News - Lexis-Nexis, 09/26/2011 01:33 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR RESSNER (Georgia)** (US Fed News - Lexis-Nexis, 09/26/2011 01:34 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR REILLY (Georgia)** (US Fed News - Lexis-Nexis, 09/26/2011 01:35 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR PILEGGI (Georgia)** (US Fed News - Lexis-Nexis, 09/26/2011 01:36 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR O'HIGGINS (Georgia)** (US Fed News - Lexis-Nexis, 09/26/2011 03:40 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR FERGUSON (Georgia)** (US Fed News - Lexis-Nexis, 09/26/2011 03:41 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR D'APPOLONIA (Georgia)** (US Fed News - Lexis-Nexis, 09/26/2011 03:45 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR ASPBURY (Georgia)** (US Fed News - Lexis-Nexis, 09/26/2011 06:57 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Lexis-Nexis, 09/26/2011 06:58 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY PRESIDENT EXIDE AMERICAS COLE (Georgia)** (US Fed News - Lexis-Nexis, 09/26/2011 07:01 PM) |
| | | | | | | | | | | **JEFFREY L GENDELL,Ben. Owner,SELLS 815,000 FROM 9/22/11-9/26/11** (Washington Service - Bloomberg, 09/26/2011 09:32 PM) |
| 9/27/2011 | Tue | 660,326 | $4.34 | 5.08% | 1.07% | 3.98% | 4.06% | 1.03% | 0.29 | **Exide Technologies [United States] climbs 5.1% on high volume rising for a third consecutive day, a three day rise of 12.7% September 27, 2011** (News Bites - Global Stocks - Factiva, 09/27/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS MULTIPLE TRANSACTIONS BY 10 PERCENT OWNER GENDELL (Georgia)** (US Fed News - Factiva, 09/27/2011) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR RESSNER** (RE1 - Bloomberg, 09/27/2011 03:22 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR PILEGGI** (RE1 - Bloomberg, 09/27/2011 03:24 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR REILLY** (RE1 - Bloomberg, 09/27/2011 03:24 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR WETZEL** (RE1 - Bloomberg, 09/27/2011 03:25 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR D'APPOLONIA** (RE1 - Bloomberg, 09/27/2011 03:30 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR FERGUSON** (RE1 - Bloomberg, 09/27/2011 03:30 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR O'HIGGINS** (RE1 - Bloomberg, 09/27/2011 03:30 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY PRESIDENT EXIDE** (RE1 - Bloomberg, 09/27/2011 03:55 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA** (RE1 - Bloomberg, 09/27/2011 03:55 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR ASPBURY** (RE1 - Bloomberg, 09/27/2011 03:56 AM) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - Ameriana Bancorp** (Dow Jones News Service - Factiva, 09/27/2011 09:20 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS MULTIPLE TRANSACTIONS BY 10 PERCENT OWNER GENDELL (Georgia)** (US Fed News - Lexis-Nexis, 09/27/2011 11:33 AM) |
| 9/28/2011 | Wed | 749,467 | $3.95 | -8.99% | -2.04% | -5.02% | -5.69% | -3.30% | -0.92 | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP September 28, 2011** (News Bites - Global Stocks - Factiva, 09/28/2011) |
| | | | | | | | | | | **PMX Gold Initiates RFQs for Gold ATM Prototype and Initial Production of 30-50 Units to International ATM Manufacturers.** (ASAPII Database - Lexis-Nexis, 09/28/2011) |
| | | | | | | | | | | **Tainted soil from Hamburg to fill abandoned mine pits in Luzerne County** (McClatchy Tribune non-restricted - Lexis-Nexis, 09/28/2011) |
| | | | | | | | | | | **Tainted soil from Hamburg to fill abandoned mine pits in Luzerne County** (Reading Eagle (MCT) - Factiva, 09/28/2011) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS MULTIPLE TRANSACTIONS BY 10 PERCENT** (RE1 - Bloomberg, 09/28/2011 03:21 AM) |
| | | | | | | | | | | **PMX Gold Initiates RFQs for Gold ATM Prototype and Initial Production of 30-50 Units to International ATM Manufacturers** (PR Newswire - Lexis-Nexis, 09/28/2011 10:00 AM) |
| | | | | | | | | | | **PMX Gold Initiates RFQs for Gold ATM Prototype and Initial Production of 30-50 Units to International ATM Manufacturers** (PR Newswire (U.S.) - Factiva, 09/28/2011 10:00 AM) |
| 9/29/2011 | Thu | 1,170,955 | $4.18 | 5.82% | 0.82% | 4.18% | 4.21% | 1.61% | 0.45 | **Electronics sector rises 187.1 points or 1.8% to 10,277.6 on high volatility September 29, 2011** (News Bites - Global Sectors - Factiva, 09/29/2011) |
| | | | | | | | | | | **Exide Technologies [United States] climbs 5.8% on firm volume September 29, 2011** (News Bites - Global Stocks - Factiva, 09/29/2011) |
| | | | | | | | | | | **World Batteries Market** (PR Newswire (U.S.) - Factiva, 09/29/2011 06:24 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 9/30/2011 | Fri | 796,101 | $4.00 | -4.31% | -2.50% | -5.25% | -6.01% | 1.70% | 0.48 | **Electronics sector weakens below Moving Average (MA), with 50-day MA trailing its 200-day MA, slumps 76.6 points or 0.8% to 10,200.9 September 30, 2011** (News Bites - Global Sectors - Factiva, 09/30/2011) |
| | | | | | | | | | | **Exide Technologies [United States] continues significant downtrend, drops 4.3% September 30, 2011** (News Bites - Global Stocks - Factiva, 09/30/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 09/30/2011) |
| | | | | | | | | | | **TCEQ finds alleged solid waste violations at Exide** (Newsbank - Texas News Sources - Lexis-Nexis, 09/30/2011) |
| | | | | | | | | | | **Texas - In-Addition - Commission on Environmental Quality** (RegAlert - Factiva, 09/30/2011) |
| | | | | | | | | | | **USA Recycling, Exide to test new supply chain** (Metal Bulletin - Factiva, 09/30/2011) |
| | | | | | | | | | | **USA Recycling, Exide to test new supply chain** (Metal Bulletin Daily Alerts - Lexis-Nexis, 09/30/2011) |
| | | | | | | | | | | **USA Recycling Industries, Inc. Discloses Corporate Events to the Public Domain** (Marketwired - Lexis-Nexis, 09/30/2011 06:07 AM) |
| | | | | | | | | | | **Otc Markets Group Inc - Discloses Corporate Events To The Public Domain** (Market News Publishing - Factiva, 09/30/2011 01:14 PM) |
| | | | | | | | | | | **Usa Recycling Industries Inc - Discloses Corporate Events To The Public Domain** (Market News Publishing - Factiva, 09/30/2011 01:14 PM) |
| | | | | | | | | | | **Voyager Petroleum Inc - Discloses Corporate Events To The Public Domain** (Market News Publishing - Factiva, 09/30/2011 01:14 PM) |
| | | | | | | | | | | **Discloses Corporate Events To The Public Domain** (Market News Publishing - Lexis-Nexis, 09/30/2011 01:30 PM) |
| 10/1/2011 | Sat | | | | | | | | | **CFO pinch hitters: demand grows for temp finance chiefs who can jump in to help companies through reorganizations and turnarounds.** (RDS Business & Industry Selected Documents - Lexis-Nexis, 10/01/2011) |
| | | | | | | | | | | **CFO pinch hitters: demand grows for temp finance chiefs who can jump in to help companies through reorganizations and turnarounds.** (RDS Business and Management Practices - Selected Documents - Lexis-Nexis, 10/01/2011) |
| | | | | | | | | | | **Ensure proper seats for drivers** (CTDNews - Workplace Solutions for Repetitive Stress Injuries - Lexis-Nexis, 10/01/2011) |
| | | | | | | | | | | **Exide outlines testing on Frisco property for contamination** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 10/01/2011) |
| | | | | | | | | | | **Exide submits testing proposal to EPA** (The Dallas Morning News - Factiva, 10/01/2011) |
| | | | | | | | | | | **Exide submits testing proposal to EPA** (The Dallas Morning News - Lexis-Nexis, 10/01/2011) |
| | | | | | | | | | | **Dallas Morning: Exide outlines testing on Frisco property for contamination** (Bloomberg (Not Specified-NS1) - Bloomberg, 10/01/2011 03:48 AM) |
| 10/2/2011 | Sun | | | | | | | | | **biz briefs 10-2-11** (The Salina Journal - Factiva, 10/02/2011) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 10/02/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 10/3/2011 | Mon | 948,532 | $3.76 | -6.00% | -2.84% | -6.54% | -7.38% | 1.38% | 0.39 | **Electronics sector plunges 2.0% on high volume falling for a second consecutive day, a two day fall of 2.0% October 03, 2011** (News Bites - Global Sectors - Factiva, 10/03/2011) |
| | | | | | | | | | | **INTERVIEW-EnerSys sees no impact of euro zone crisis on revenue** (Reuters News - Factiva, 10/03/2011 02:44 PM) |
| 10/4/2011 | Tue | 950,864 | $4.23 | 12.50% | 2.26% | 8.24% | 8.61% | 3.89% | 1.09 | **Electronics sector hits year-low October 04, 2011** (News Bites - Global Sectors - Factiva, 10/04/2011) |
| | | | | | | | | | | **Exide Technologies [United States] hits year-low 2nd time in three months October 04, 2011** (News Bites - Global Stocks - Factiva, 10/04/2011) |
| | | | | | | | | | | **MARKETLINE Analyst Report** (Analyst Report - Manual Entry, 10/04/2011) |
| 10/5/2011 | Wed | 568,015 | $4.38 | 3.55% | 1.84% | 5.22% | 5.46% | -1.91% | -0.53 | **Electronics sector drops 0.04% on high volume falling for a fourth consecutive day, a four day fall of 6.2% October 05, 2011** (News Bites - Global Sectors - Factiva, 10/05/2011) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest, continues strong weekly trend October 05, 2011** (News Bites - Global Stocks - Factiva, 10/05/2011) |
| | | | | | | | | | | **Research and Markets: Global Auto- And Truck-Related Suppliers, Strongest To Weakest Oct 11** (M2 Presswire - Factiva, 10/05/2011) |
| | | | | | | | | | | **Research and Markets: Global Auto- And Truck-Related Suppliers, Strongest To Weakest Oct 11** (M2 Presswire - Lexis-Nexis, 10/05/2011) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 10/05/2011 09:30 PM) |
| 10/6/2011 | Thu | 545,858 | $4.59 | 4.79% | 1.84% | 4.42% | 4.64% | 0.15% | 0.04 | **Electronics sector jumps 247.2 points (2.6%), ending a four day streak of losses October 06, 2011** (News Bites - Global Sectors - Factiva, 10/06/2011) |
| | | | | | | | | | | **Exide Technologies [United States] closes at 4.3% above VWP October 06, 2011** (News Bites - Global Stocks - Factiva, 10/06/2011) |
| | | | | | | | | | | **Medical Equipment and Devices: Manufacturers & Suppliers -Exide Industries Ltd.** (Medical Buyer - Lexis-Nexis, 10/06/2011) |
| | | | | | | | | | | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 10/06/2011) |
| | | | | | | | | | | **USA Recycling, Exide to test new supply chain** (Metal Bulletin News Alert Service - Factiva, 10/06/2011 09:52 PM) |
| 10/7/2011 | Fri | 628,665 | $4.42 | -3.70% | -0.81% | -1.90% | -2.28% | -1.43% | -0.4 | **Electronics sector rises 0.6% on high volume rising for a second consecutive day, a two-day rise of 3.2% October 07, 2011** (News Bites - Global Sectors - Factiva, 10/07/2011) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below 50-day Exponential Moving Average Price (EMAP) October 07, 2011** (News Bites - Global Stocks - Factiva, 10/07/2011) |
| | | | | | | | | | | **USA Recycling, Exide to test new supply chain** (Metal Bulletin Daily Alerts - Lexis-Nexis, 10/07/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 10/07/2011) |
| 10/8/2011 | Sat | | | | | | | | | **USA Recycling, Exide to test new supply chain** (American Metal Market - Factiva, 10/08/2011) |
| 10/9/2011 | Sun | | | | | | | | | **Frisco residents banding together to get Exide plant out of town** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 10/09/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Frisco residents' group pushes for Exide's exit** (The Dallas Morning News - Factiva, 10/09/2011) |
| | | | | | | | | | | **Frisco residents' group pushes for Exide's exit** (The Dallas Morning News - Factiva, 10/09/2011) |
| | | | | | | | | | | **Frisco residents' group pushes for Exide's exit** (The Dallas Morning News - Lexis-Nexis, 10/09/2011) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 10/09/2011) |
| | | | | | | | | | | **Dallas Morning: Frisco residents banding together to get Exide plant out of town** (Bloomberg (Not Specified)-NS1) - Bloomberg, 10/09/2011 03:45 AM) |
| 10/10/2011 | Mon | 627,538 | $4.70 | 6.33% | 3.41% | 5.16% | 5.69% | 0.64% | 0.18 | **Exide Technologies [United States] advances 6.3% on below average volume, weekly rise of 11.1% October 10, 2011** (News Bites - Global Stocks - Factiva, 10/10/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 10/10/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 10/10/2011) |
| 10/11/2011 | Tue | 627,801 | $4.83 | 2.77% | 0.06% | 0.93% | 0.76% | 2.00% | 0.56 | **Electronics sector hits two-month high, rises 181.7 points or 1.8% to 10,465.3 October 11, 2011** (News Bites - Global Sectors - Factiva, 10/11/2011) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest, continues strong weekly and monthly trend October 11, 2011** (News Bites - Global Stocks - Factiva, 10/11/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 10/11/2011) |
| | | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 10/11/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 10/11/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2011-10-11 06:32:12** (SEC - SEC Edgar, 10/11/2011 06:32 AM) |
| | | | | | | | | | | **\*EXIDE'S EVP HUMAN RESOURCES TETREAULT EMPLOYMENT TERMINATED** (BLOOMBERG News - Bloomberg, 10/11/2011 06:33 AM) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Fell in August: Summary (Table)** (BLOOMBERG News - Bloomberg, 10/11/2011 10:50 AM) |
| 10/12/2011 | Wed | 615,585 | $4.92 | 1.86% | 1.00% | 2.03% | 2.06% | -0.20% | -0.05 | **Exide Technologies [United States] closes at 12.8% above VWP October 12, 2011** (News Bites - Global Stocks - Factiva, 10/12/2011) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 Second Quarter Results Conference Call** (GlobeNewswire - Factiva, 10/12/2011) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - America Movil** (Dow Jones News Service - Factiva, 10/12/2011 12:06 PM) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 Second Quarter Results Conference Call** (GlobeNewswire - Lexis-Nexis, 10/12/2011 01:15 PM) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 Second Quarter Results Conference Call** (PrimeZone Media Network - Bloomberg, 10/12/2011 04:15 PM) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 10/12/2011 07:31 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 10/13/2011 | Thu | 516,586 | $4.87 | -1.02% | -0.29% | -0.94% | -1.20% | 0.19% | 0.05 | **DEUTSCHE BANK Analyst Report** (Analyst Report - Manual Entry, 10/13/2011) |
| | | | | | | | | | | **Exide Technologies [United States] falls in weak trading with rising open interest October 13, 2011** (News Bites - Global Stocks - Factiva, 10/13/2011) |
| | | | | | | | | | | **Exide Technologies Releases 2Q 2012 Results November 8** (M2 EquityBites - Factiva, 10/13/2011) |
| | | | | | | | | | | **Exide Technologies Releases 2Q 2012 Results November 8** (SocialBizWire - Lexis-Nexis, 10/13/2011) |
| | | | | | | | | | | **-Exide Technologies Releases 2Q 2012 Results November 8** (M2 EquityBites - Lexis-Nexis, 10/13/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Has Until Oct. 31 to Object to Claims** (Troubled Company Reporter - Lexis-Nexis, 10/13/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Objects to Material Recovery's Claims** (Troubled Company Reporter - Lexis-Nexis, 10/13/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Wants Until Nov. 30 for Removal of FDEP Suit** (Troubled Company Reporter - Lexis-Nexis, 10/13/2011) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES Current report.** (ASAPII Database - Lexis-Nexis, 10/13/2011) |
| | | | | | | | | | | **USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (RE1 - Bloomberg, 10/13/2011 04:44 AM) |
| 10/14/2011 | Fri | 428,473 | $4.92 | 1.03% | 1.74% | 2.89% | 3.06% | -2.04% | -0.57 | **Exide Technologies [United States] rises in strong trading with rising open interest, continues strong weekly and monthly trend October 14, 2011** (News Bites - Global Stocks - Factiva, 10/14/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 10/14/2011) |
| | | | | | | | | | | **REPORTERS' NOTEBOOK** (The Dallas Morning News - Lexis-Nexis, 10/14/2011) |
| | | | | | | | | | | **'Telephone' Format Featured Again at Third 2011 Town Hall; Meeting to be Held Monday, October 17** (Targeted News Service - Factiva, 10/14/2011) |
| | | | | | | | | | | **Women pass major milestone, now on 56% of Ga. pubco boards** (Atlanta Business Chronicle - Factiva, 10/14/2011) |
| | | | | | | | | | | **Women pass major milestone, now on 56% of Ga. pubco boards** (Atlanta Business Chronicle (Atlanta, GA) - Lexis-Nexis, 10/14/2011) |
| | | | | | | | | | | **'Telephone' Format Featured Again at Third 2011 Town Hall; Meeting to be Held Monday, October 17** (Targeted News Service - Lexis-Nexis, 10/14/2011 07:09 AM) |
| 10/15/2011 | Sat | | | | | | | | | |
| 10/16/2011 | Sun | | | | | | | | | **COMMUNITY CALENDAR** (The Dallas Morning News - Factiva, 10/16/2011) |
| | | | | | | | | | | **COMMUNITY CALENDAR** (The Dallas Morning News - Factiva, 10/16/2011) |
| | | | | | | | | | | **COMMUNITY CALENDAR** (The Dallas Morning News - Lexis-Nexis, 10/16/2011) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 10/16/2011) |
| 10/17/2011 | Mon | 837,185 | $4.56 | -7.32% | -1.93% | -3.87% | -4.49% | -2.83% | -0.79 | **Electronics sector rises 1.2% on high volume rising for a second consecutive day, a two-day rise of 1.2% October 17, 2011** (News Bites - Global Sectors - Factiva, 10/17/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP October 17, 2011** (News Bites - Global Stocks - Factiva, 10/17/2011) |
| | | | | | | | | | | **Investors look to Lighten Up on Shares of Exide Technologies, Sh**(Comtex News Service - Bloomberg, 10/17/2011 12:16 PM) |
| 10/18/2011 | Tue | 636,399 | $4.86 | 6.58% | 2.04% | 3.53% | 3.78% | 2.80% | 0.78 | **Exide Technologies [United States] rises 6.6% on high volatility October 18, 2011** (News Bites - Global Stocks - Factiva, 10/18/2011) |
| 10/19/2011 | Wed | 447,658 | $4.50 | -7.41% | -1.25% | -3.40% | -3.89% | -3.52% | -0.98 | **Electronics sector drops 34.3 points or 0.3% to 10,546.6 on high volatility October 19, 2011** (News Bites - Global Sectors - Factiva, 10/19/2011) |
| | | | | | | | | | | **Exide Technologies [United States] closes at 3.9% above VWP October 19, 2011** (News Bites - Global Stocks - Factiva, 10/19/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 10/19/2011) |
| | | | | | | | | | | **Exide Technologies Appoints Bruce Cole to Executive Vice President, Strategy and Business Development** (GlobeNewswire - Factiva, 10/19/2011) |
| | | | | | | | | | | **Exide Technologies Names Paul Hirt President, Exide Americas** (GlobeNewswire - Factiva, 10/19/2011) |
| | | | | | | | | | | **Exide Technologies Appoints Bruce Cole to Executive Vice President, Strategy and Business Development** (GlobeNewswire - Lexis-Nexis, 10/19/2011 01:50 PM) |
| | | | | | | | | | | **Exide Technologies Names Paul Hirt President, Exide Americas** (GlobeNewswire - Lexis-Nexis, 10/19/2011 01:50 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2011-10-19 16:31:23** (SEC - SEC Edgar, 10/19/2011 04:31 PM) |
| | | | | | | | | | | **Exide Technologies : 8-K 10/14/2011** (Edgar SEC-Online - Bloomberg, 10/19/2011 04:31 PM) |
| | | | | | | | | | | **Exide Technologies Appoints Bruce Cole to Executive Vice President, Strategy and Business Development** (PrimeZone Media Network - Bloomberg, 10/19/2011 04:50 PM) |
| | | | | | | | | | | **Exide Technologies Names Paul Hirt President, Exide Americas** (PrimeZone Media Network - Bloomberg, 10/19/2011 04:50 PM) |
| | | | | | | | | | | **just-auto: US: Exide Technologies announces new appointments.**(Industrial Org. Web Content - US - Bloomberg, 10/19/2011 10:45 PM) |
| 10/20/2011 | Thu | 480,569 | $4.57 | 1.56% | 0.46% | -1.01% | -1.14% | 2.70% | 0.75 | **Exide net profit slides 76%** (The Telegraph (India) - Lexis-Nexis, 10/20/2011) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest, continues strong monthly trend October 20, 2011** (News Bites - Global Stocks - Factiva, 10/20/2011) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Factiva, 10/20/2011) |
| | | | | | | | | | | **SEC NEWS DIGEST ISSUE 2011-203 OCTOBER 20, 2011** (States News Service - Lexis-Nexis, 10/20/2011) |
| | | | | | | | | | | **US Patent Issued to Exide Technologies on Oct. 18 for "Spiral Wound Battery" (Georgia, Michigan Inventors)** (US Fed News - Factiva, 10/20/2011) |
| | | | | | | | | | | **US: Exide Technologies announces new appointments** (ASAPII Database - Lexis-Nexis, 10/20/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **US: Exide Technologies announces new appointments** (Just-Auto - Factiva, 10/20/2011) |
| | | | | | | | | | | **US Patent Issued to Exide Technologies on Oct. 18 for "Spiral Wound Battery" (Georgia, Michigan Inventors)** (US Fed News - Lexis-Nexis, 10/20/2011 09:33 AM) |
| | | | | | | | | | | **US: Exide Technologies announces new appointments** (just-auto global news - Lexis-Nexis, 10/20/2011 10:40 AM) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 10/20/2011 06:03 PM) |
| 10/21/2011 | Fri | 400,164 | $4.65 | 1.75% | 1.88% | 4.28% | 4.51% | -2.76% | -0.77 | **Electronics sector rises 146.5 points (1.4%), ending a three day streak of losses October 21, 2011** (News Bites - Global Sectors - Factiva, 10/21/2011) |
| | | | | | | | | | | **Exide Industries registered lower net profit of Rs 51.15 crore for Q2** (The Economic Times - Lexis-Nexis, 10/21/2011) |
| | | | | | | | | | | **Exide Industries report a 76 percent decline in net profits in Q2** (Wheels Unplugged (Ht Media) - Lexis-Nexis, 10/21/2011) |
| | | | | | | | | | | **Exide Technologies [United States] rises 1.8% on weak volume for a second consecutive day, a two day rise of 3.3% October 21, 2011** (News Bites - Global Stocks - Factiva, 10/21/2011) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES Current report.** (ASAPII Database - Lexis-Nexis, 10/21/2011) |
| | | | | | | | | | | **Georgia-Poland export activity on major rise** (Atlanta Business Chronicle - Factiva, 10/21/2011) |
| | | | | | | | | | | **Georgia-Poland export activity on major rise** (Atlanta Business Chronicle (Atlanta, GA) - Lexis-Nexis, 10/21/2011) |
| | | | | | | | | | | **USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (RE1 - Bloomberg, 10/21/2011 03:54 AM) |
| | | | | | | | | | | **USFedNewsService: US Patent Issued to Exide Technologies on Oct. 18 for "Spiral** (RE1 - Bloomberg, 10/21/2011 04:07 AM) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark EXIDE MEGA INVA (LABEL)** (Indian Trademark News - Lexis-Nexis, 10/21/2011 08:11 AM) |
| | | | | | | | | | | **TECHNOLOGY AND CONSTRUCTION COURT (COURT 7) TO CONDUCT HEARING ON OCT. 21** (UK Government News - Lexis-Nexis, 10/21/2011 12:14 PM) |
| 10/22/2011 | Sat | | | | | | | | | |
| 10/23/2011 | Sun | | | | | | | | | **40,000 Dallas-Fort Worth children under 6 have lead in blood, data shows** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 10/23/2011) |
| | | | | | | | | | | **Lead woes don't affect just Frisco** (The Dallas Morning News - Factiva, 10/23/2011) |
| | | | | | | | | | | **Lead woes don't affect just Frisco** (The Dallas Morning News - Lexis-Nexis, 10/23/2011) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 10/23/2011) |
| 10/24/2011 | Mon | 637,030 | $4.89 | 5.16% | 1.29% | 5.52% | 5.66% | -0.50% | -0.14 | **Exide Technologies [United States] closes at 10.4% above VWP October 24, 2011** (News Bites - Global Stocks - Factiva, 10/24/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 10/24/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD - Part III** (Reuters News - Factiva, 10/24/2011 09:18 AM) |
| | | | | | | | | | | **Hot Stock: Exide Technologies, Shares Gain 4.9% (XIDE)** (Comtex News Service - Bloomberg, 10/24/2011 12:55 PM) |
| 10/25/2011 | Tue | 510,420 | $4.70 | -3.89% | -2.00% | -3.92% | -4.56% | 0.67% | 0.19 | **Exide Technologies [United States] falls in weak trading with rising open interest October 25, 2011** (News Bites - Global Stocks - Factiva, 10/25/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Files 2nd Quarter Summary Report** (Troubled Company Reporter - Lexis-Nexis, 10/25/2011) |
| | | | | | | | | | | **US Patent Issued to Exide Technologies on Oct. 18 for "Spiral Wound Battery" (Georgia, Michigan Inventors)** (US Fed News - Factiva, 10/25/2011) |
| | | | | | | | | | | **US Patent Issued to Exide Technologies on Oct. 18 for "Spiral Wound Battery" (Georgia, Michigan Inventors)** (US Fed News - Lexis-Nexis, 10/25/2011 09:31 AM) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD - Part III** (Reuters News - Factiva, 10/25/2011 09:45 AM) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - America Movil** (Dow Jones News Service - Factiva, 10/25/2011 05:23 PM) |
| 10/26/2011 | Wed | 553,637 | $4.74 | 0.85% | 1.05% | 1.77% | 1.80% | -0.95% | -0.26 | **Electronics sector hits four-month high, rises 71.8 points or 0.7% to 10,999.7 October 26, 2011** (News Bites - Global Sectors - Factiva, 10/26/2011) |
| | | | | | | | | | | **Exide Technologies [United States] strengthens above Exponential Moving Average Price (EMAP); 12-day EMAP outperforms 26-day EMAP October 26, 2011** (News Bites - Global Stocks - Factiva, 10/26/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 10/26/2011) |
| | | | | | | | | | | **USFedNewsService: US Patent Issued to Exide Technologies on Oct. 18 for "Spiral** (RE1 - Bloomberg, 10/26/2011 03:52 AM) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD - Part III** (Reuters News - Factiva, 10/26/2011 08:35 AM) |
| 10/27/2011 | Thu | 1,111,815 | $5.07 | 6.96% | 3.43% | 6.61% | 7.17% | -0.21% | -0.06 | **Electronics sector hits four-month high, rises 119.3 points or 1.1% to 11,118.9 October 27, 2011** (News Bites - Global Stocks - Factiva, 10/27/2011) |
| | | | | | | | | | | **Exide Technologies [United States] strengthens above 50-day Exponential Moving Average Price (EMAP) October 27, 2011** (News Bites - Global Stocks - Factiva, 10/27/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 10/27/2011) |
| | | | | | | | | | | **Exide Technologies Has Changed Elliott Wave Count** (Recognia Alert Wire - Bloomberg, 10/27/2011 07:57 AM) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD - Part III** (Reuters News - Factiva, 10/27/2011 08:47 AM) |
| 10/28/2011 | Fri | 758,126 | $4.95 | -2.37% | 0.04% | -0.59% | -0.79% | -1.58% | -0.44 | **Exide Technologies [United States] closes at 9.1% above VWP October 28, 2011** (News Bites - Global Stocks - Factiva, 10/28/2011) |
| | | | | | | | | | | **It's in the can: Frisco Unleaded holds canned food drive** (Newsbank - Texas News Sources - Lexis-Nexis, 10/28/2011) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Fell in September: Summary (Table)** (BLOOMBERG News - Bloomberg, 10/28/2011 10:17 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies Shares Down 48.7% Since SmarTrend's Sell Call** (Comtex News Service - Bloomberg, 10/28/2011 01:18 PM) |
| 10/29/2011 | Sat | | | | | | | | | **Exide Technologies Announces Closing of Exchange Offer for 8 5/8% Senior Secured Notes Due 2018.** (ASAPII Database - Lexis-Nexis, 10/29/2011) |
| | | | | | | | | | | **Exide Technologies Announces Exchange Offer for 8 5/8% Senior Secured Notes Due 2018.** (ASAPII Database - Lexis-Nexis, 10/29/2011) |
| | | | | | | | | | | **Exide Technologies Appoints Bruce Cole to Executive Vice President, Strategy and Business Development.** (ASAPII Database - Lexis-Nexis, 10/29/2011) |
| | | | | | | | | | | **Exide Technologies Names Paul Hirt President, Exide Americas.** (ASAPII Database - Lexis-Nexis, 10/29/2011) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 First Quarter Results; Financial report** (ASAPII Database - Lexis-Nexis, 10/29/2011) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 Second Quarter Results Conference Call.** (ASAPII Database - Lexis-Nexis, 10/29/2011) |
| | | | | | | | | | | **Exide Technologies to Present at Jefferies 2011 Global Industrial and A&D Conference on August 10th; Conference news** (ASAPII Database - Lexis-Nexis, 10/29/2011) |
| | | | | | | | | | | **REGIONAL ROUNDUP** (The Dallas Morning News - Lexis-Nexis, 10/29/2011) |
| | | | | | | | | | | **REGIONAL ROUNDUP** (The Dallas Morning News - Factiva, 10/29/2011) |
| | | | | | | | | | | **Research and Markets: 2011 Global Market Review of Automotive Battery Technology - Forecasts to 2026.** (ASAPII Database - Lexis-Nexis, 10/29/2011) |
| 10/30/2011 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 10/30/2011) |
| | | | | | | | | | | **WRIGHT INVESTORS SERVICE Analyst Report** (Analyst Report - Manual Entry, 10/30/2011) |
| 10/31/2011 | Mon | 771,632 | $4.50 | -9.09% | -2.47% | -3.40% | -4.12% | -4.97% | -1.39 | **Exide Technologies [United States] plummets 9.1% on high volume falling for a second consecutive day, a two day fall of 11.2% October 31, 2011** (News Bites - Global Stocks - Factiva, 10/31/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 10/31/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 10/31/2011) |
| | | | | | | | | | | **XIDE, IRC, GERN, DDIC, DRAD, CBRX Are Seasonally Ripe To Go Down In the Next Five Weeks** (M2 Presswire - Factiva, 10/31/2011) |
| | | | | | | | | | | **XIDE, IRC, GERN, DDIC, DRAD, CBRX Are Seasonally Ripe To Go Down In the Next Five Weeks** (M2 Presswire - Lexis-Nexis, 10/31/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2011-10-31 08:45:38** (SEC - SEC Edgar, 10/31/2011 08:45 AM) |
| | | | | | | | | | | **Exide Technologies : 8-K 10/25/2011** (Edgar SEC-Online - Bloomberg, 10/31/2011 08:45 AM) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD - Part III** (Reuters News - Factiva, 10/31/2011 09:30 AM) |
| | | | | | | | | | | **Exide Technologies appoints president of Americas region** (Datamonitor News and Comment - Factiva, 10/31/2011 11:55 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies appoints president of Americas region** (MarketLine NewsWire (Formerly Datamonitor) - Lexis-Nexis, 10/31/2011 11:55 AM) |
| | | | | | | | | | | **Stock to Watch: Exide Technologies Down 3.0% (XIDE)** (Comtex News Service - Bloomberg, 10/31/2011 12:14 PM) |
| 11/1/2011 | Tue | 1,023,779 | $4.14 | -8.00% | -2.79% | -5.15% | -5.96% | -2.04% | -0.57 | **Battery technologies intelligence service** (ABI/INFORM - Lexis-Nexis, 11/01/2011) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP November 01, 2011** (News Bites - Global Stocks - Factiva, 11/01/2011) |
| | | | | | | | | | | **SEC NEWS DIGEST ISSUE 2011-211 NOVEMBER 1, 2011** (States News Service - Lexis-Nexis, 11/01/2011) |
| | | | | | | | | | | **Uniting the charge** (Smart Business Atlanta - Lexis-Nexis, 11/01/2011) |
| | | | | | | | | | | **Vehicle batteries** (TendersInfo - Contract Awards - Lexis-Nexis, 11/01/2011) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD - Part III** (Reuters News - Factiva, 11/01/2011 09:07 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 11/01/2011 09:30 AM) |
| | | | | | | | | | | **Exide appoints executive vice president of strategy and business development** (Datamonitor News and Comment - Factiva, 11/01/2011 02:33 PM) |
| 11/2/2011 | Wed | 639,972 | $4.51 | 8.94% | 1.62% | 2.11% | 2.25% | 6.68% | 1.87 | **Exide appoints executive vice president of strategy and business development** (MarketLine NewsWire (Formerly Datamonitor) - Lexis-Nexis, 11/01/2011 02:33 PM) |
| | | | | | | | | | | **Electronics sector slumps 144.3 points (1.3%), falling for a third day, a 3-day fall of 3.4% November 02, 2011** (News Bites - Global Sectors - Factiva, 11/02/2011) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest, continues strong monthly trend November 02, 2011** (News Bites - Global Stocks - Factiva, 11/02/2011) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 Continued: XIDE (NASDAQ)** (BSS - Bloomberg, 11/02/2011 06:23 AM) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD - Part II** (Reuters News - Factiva, 11/02/2011 09:04 AM) |
| | | | | | | | | | | **DIARY - U.S. Company Conf Calls/Webcast for week ahead - II** (Reuters News - Factiva, 11/02/2011 09:11 AM) |
| | | | | | | | | | | **Exide Technologies forms bearish "Continuation Wedge" chart** (Recognia Alert Wire - Bloomberg, 11/02/2011 06:55 PM) |
| 11/3/2011 | Thu | 651,060 | $4.61 | 2.22% | 1.90% | 3.37% | 3.59% | -1.37% | -0.38 | **Electronics sector drops 0.3% on high volume falling for a fourth consecutive day, a four day fall of 3.4% November 03, 2011** (News Bites - Global Sectors - Factiva, 11/03/2011) |
| | | | | | | | | | | **Exide Technologies [United States] rises 2.2%, for a 2-day rise of 11.4% on high volatility November 03, 2011** (News Bites - Global Stocks - Factiva, 11/03/2011) |
| | | | | | | | | | | **Top 3 Companies in the Auto Parts & Equipment Industry With the** (Comtex News Service - Bloomberg, 11/03/2011 04:42 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 Not In Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 11/03/2011 06:20 AM) |
| | | | | | | | | | | **DIARY - U.S. Company Conf Calls/Webcast for week ahead - II** (Reuters News - Factiva, 11/03/2011 08:33 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | DIARY-NON S&P WEEK AHEAD - Part II (Reuters News - Factiva, 11/03/2011 08:45 AM) |
| | | | | | | | | | | Stock to Watch: Exide Technologies Up 0.9% (XIDE) (Comtex News Service - Bloomberg, 11/03/2011 01:51 PM) |
| 11/4/2011 | Fri | 325,588 | $4.49 | -2.60% | -0.63% | -0.84% | -1.17% | -1.44% | -0.4 | Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP November 04, 2011 (News Bites - Global Stocks - Factiva, 11/04/2011) |
| | | | | | | | | | | EXIDE TECHNOLOGIES 8-K/A (SEC - SEC Edgar, 11/04/2011) |
| | | | | | | | | | | FORM 8-K: EXIDE TECHNOLOGIES FILES Current report. (ASAPII Database - Lexis-Nexis, 11/04/2011) |
| | | | | | | | | | | Jefferson Research & Management Analyst Report (Analyst Report - Manual Entry, 11/04/2011) |
| | | | | | | | | | | Wedbush Securities Analyst Report (Analyst Report - Manual Entry, 11/04/2011) |
| | | | | | | | | | | DIARY-NON S&P WEEK AHEAD (Reuters News - Factiva, 11/04/2011 10:03 AM) |
| | | | | | | | | | | EXIDE TECHNOLOGIES 8-K/A Accepted 2011-11-04 17:18:47 (SEC - SEC Edgar, 11/04/2011 05:18 PM) |
| | | | | | | | | | | Exide Technologies : 8-K/A 9/16/2011 (Edgar SEC-Online - Bloomberg, 11/04/2011 05:19 PM) |
| 11/5/2011 | Sat | | | | | | | | | |
| 11/6/2011 | Sun | | | | | | | | | FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT (US Fed News - Factiva, 11/06/2011) |
| | | | | | | | | | | TheStreet.com Analyst Report (Analyst Report - Manual Entry, 11/06/2011) |
| 11/7/2011 | Mon | 521,928 | $4.48 | -0.22% | 0.64% | -0.21% | -0.29% | 0.07% | 0.02 | AllianceBernstein Conservative Wealth Strategy - Advisor Class Shares - Part 4 (Mutual Fund Prospectus Express - Factiva, 11/07/2011) |
| | | | | | | | | | | Exide announces plans to idle majority of facility in Bristol (Bristol Herald Courier - Factiva, 11/07/2011) |
| | | | | | | | | | | Exide announces plans to idle majority of facility in Bristol (Newsbank - Virginia News Sources - Lexis-Nexis, 11/07/2011) |
| | | | | | | | | | | Exide Technologies [United States] falls in weak trading with rising open interest, monthly trend remains weak November 07, 2011 (News Bites - Global Stocks - Factiva, 11/07/2011) |
| | | | | | | | | | | Exide Technologies Reports Preliminary Fiscal 2012 Second Quarter Results and Revises Fiscal 2012 Guidance (GlobeNewswire - Factiva, 11/07/2011) |
| | | | | | | | | | | Jefferson Research & Management Analyst Report (Analyst Report - Manual Entry, 11/07/2011) |
| | | | | | | | | | | SEC NEWS DIGEST ISSUE 2011-215 NOVEMBER 7, 2011 (States News Service - Lexis-Nexis, 11/07/2011) |
| | | | | | | | | | | Trading Radar for 11/08: NetSol (NTWK), Activision (ATVI), Take-Two (TTWO), MakeMyTrip (MMYT) Report (StreetInsider.com - Factiva, 11/07/2011) |
| | | | | | | | | | | USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT (RE1 - Bloomberg, 11/07/2011 04:51 AM) |
| | | | | | | | | | | DIARY-NON S&P WEEK AHEAD (Reuters News - Factiva, 11/07/2011 08:05 AM) |
| | | | | | | | | | | Exide Technologies Down 2.2%, Shares Slide into the Red (XIDE) (Comtex News Service - Bloomberg, 11/07/2011 01:09 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies Reports Preliminary Fiscal 2012 Second Quarter Results and Revises Fiscal 2012 Guidance** (GlobeNewswire - Lexis-Nexis, 11/07/2011 05:00 PM) |
| | | | | | | | | | | **Exide Technologies Reports Preliminary Fiscal 2012 Second Quarter Results and Revises Fiscal 2012 Guidance** (PrimeZone Media Network - Bloomberg, 11/07/2011 08:00 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2011-11-07 20:00:33** (SEC - SEC Edgar, 11/07/2011 08:00 PM) |
| | | | | | | | | | | **Exide Technologies Cuts Forecast for Oper Income** (AE Brazil - Bloomberg, 11/07/2011 08:12 PM) |
| | | | | | | | | | | **Exide Tech Swings To 2Q Loss On Weak Americas Performance** (Dow Jones News Service - Factiva, 11/07/2011 08:59 PM) |
| 11/8/2011 | Tue | 7,507,994 | $3.04 | -32.14% | 1.23% | -0.27% | -0.24% | -31.90% | -8.92 ** | **Electronics sector slumps 0.6% on high volume falling for a third consecutive day, a three day fall of 0.9% November 08, 2011** (News Bites - Global Sectors - Factiva, 11/08/2011) |
| | | | | | | | | | | **Exide announces plans to idle majority of facility in Bristol** (Newsbank - Tennessee News Sources - Lexis-Nexis, 11/08/2011) |
| | | | | | | | | | | **Exide Technologies (XIDE) Posts Q2 GAAP Loss of 5c/Share** (StreetInsider.com - Factiva, 11/08/2011) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below 50-day Exponential Moving Average Price (EMAP) November 08, 2011** (News Bites - Global Stocks - Factiva, 11/08/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 11/08/2011) |
| | | | | | | | | | | **Exide Technologies Announces Cost Reduction Actions** (Reuters Significant Developments - Factiva, 11/08/2011) |
| | | | | | | | | | | **Exide Technologies Reports Preliminary Fiscal 2012 Second Quarter Results and Revises Fiscal 2012 Guidance; Financial report** (ASAPII Database - Lexis-Nexis, 11/08/2011) |
| | | | | | | | | | | **Exide Technologies Revises Fiscal 2012 Guidance** (Reuters Significant Developments - Factiva, 11/08/2011) |
| | | | | | | | | | | **Exide Technologies Withholds Final 2Q 2012 Results Pending Portugal Investigation** (M2 EquityBites - Factiva, 11/08/2011) |
| | | | | | | | | | | **Exide Technologies Withholds Final 2Q 2012 Results Pending Portugal Investigation** (SocialBizWire - Lexis-Nexis, 11/08/2011) |
| | | | | | | | | | | **Exide to idle much of Bristol operation** (Bristol Herald Courier - Factiva, 11/08/2011) |
| | | | | | | | | | | **Exide to idle much of Bristol operation** (Bristol Herald Courier - Factiva, 11/08/2011) |
| | | | | | | | | | | **Exide to idle much of Bristol operation** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 11/08/2011) |
| | | | | | | | | | | **Exide to idle much of Bristol operation** (Newsbank - Tennessee News Sources - Lexis-Nexis, 11/08/2011) |
| | | | | | | | | | | **Exide to idle much of Bristol operation** (Newsbank - Virginia News Sources - Lexis-Nexis, 11/08/2011) |
| | | | | | | | | | | **Exide to idle much of Bristol operation** (Newsbank - Virginia News Sources - Lexis-Nexis, 11/08/2011) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 11/08/2011) |
| | | | | | | | | | | **Morning Movers 11/08: (DYN) (MSSR) (SZYM) (RJET) Higher; (TRGT) (XIDE) (SNHY) Lower** (StreetInsider.com - Factiva, 11/08/2011) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Notable 52-Week Highs and Lows of the Day 11/08: (ATVI) (TRAK) (MCD) High; (ALU) (TRGT) (XIDE) Low** (StreetInsider.com - Factiva, 11/08/2011) |
| | | | | | | | | | | **Piper Jaffray Analyst Report** (Analyst Report - Manual Entry, 11/08/2011) |
| | | | | | | | | | | **Q2 2012 Exide Technologies Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 11/08/2011) |
| | | | | | | | | | | **Q2 2012 Exide Technologies Earnings Conference Call - Final** (FD (FAIR DISCLOSURE) WIRE - Lexis-Nexis, 11/08/2011) |
| | | | | | | | | | | **Stifel Nicolaus Downgrades Exide Technologies (XIDE) to Hold** (StreetInsider.com - Factiva, 11/08/2011) |
| | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 11/08/2011) |
| | | | | | | | | | | **Unusual 11 Mid-Day Movers 11/08: (RJET) (MSSR) (DYN) Higher; (TRGT) (XIDE) (LGND) Lower** (StreetInsider.com - Factiva, 11/08/2011) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 11/08/2011) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 11/08/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/08/2011) |
| | | | | | | | | | | **XIDE: Earnings** (Theflyonthewall.com - Lexis-Nexis, 11/08/2011 05:18 AM) |
| | | | | | | | | | | **XIDE: Earnings** (Theflyonthewall.com - Lexis-Nexis, 11/08/2011 05:23 AM) |
| | | | | | | | | | | **XIDE: Earnings** (Theflyonthewall.com - Lexis-Nexis, 11/08/2011 05:23 AM) |
| | | | | | | | | | | **XIDE: Earnings** (Theflyonthewall.com - Lexis-Nexis, 11/08/2011 05:23 AM) |
| | | | | | | | | | | **Exide Technologies : 8-K 11/7/2011** (Edgar SEC-Online - Bloomberg, 11/08/2011 06:04 AM) |
| | | | | | | | | | | **Exide Technologies - XIDE: Q2 Earnings Call @ 09:00 ET Today** (Knobias - Factiva, 11/08/2011 06:21 AM) |
| | | | | | | | | | | **Bristol Herald: Exide to idle much of Bristol operation** (Bloomberg (Not Specified-NS1) - Bloomberg, 11/08/2011 07:49 AM) |
| | | | | | | | | | | **DIARY-NON S&P - DAY AHEAD** (Reuters News - Factiva, 11/08/2011 07:58 AM) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD** (Reuters News - Factiva, 11/08/2011 08:04 AM) |
| | | | | | | | | | | **Exide Technologies Falls 12% to $3.95 Pre-Mkt Trading** (AE Brazil - Bloomberg, 11/08/2011 08:31 AM) |
| | | | | | | | | | | **XIDE: Technical Analysis** (Theflyonthewall.com - Lexis-Nexis, 11/08/2011 08:58 AM) |
| | | | | | | | | | | **Calendar Of Corporate Conference Calls For November 8** (Dow Jones News Service - Factiva, 11/08/2011 09:00 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 11/08/2011 09:30 AM) |
| | | | | | | | | | | **Exide Technologies Crates on Wide FQ2 EPS Miss; Shares Down 30% at 52-Wk Lows** (Midnight Trader Live Briefs - Lexis-Nexis, 11/08/2011 10:23 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **U.S. EQUITY MOVERS: AMLN ATVI DMD IFF PCLN PXD ROK SIG STK TRGT**  (AE Brazil - Bloomberg, 11/08/2011 10:24 AM) |
| | | | | | | | | | | **UPDATE 1-Exide Technologies shares tumble on Q2 loss, plant idling** (Reuters News - Factiva, 11/08/2011 10:25 AM) |
| | | | | | | | | | | **Exide Technologies Earnings Teleconference XIDE US** (Bloomberg Transcripts - Bloomberg, 11/08/2011 10:39 AM) |
| | | | | | | | | | | **US HOT STOCKS: Priceline, Rockwell Automation, International Flavors** (Dow Jones News Service - Factiva, 11/08/2011 10:55 AM) |
| | | | | | | | | | | **DJ US HOT STOCKS: XIDE** (Dow Jones Chinese Financial Wire - Factiva, 11/08/2011 11:23 AM) |
| | | | | | | | | | | **Exide Tech Swings To 2Q Loss On Weak Americas Performance** (DBR High Yield - Factiva, 11/08/2011 11:56 AM) |
| | | | | | | | | | | **MARKET PULSE-US stocks to watch: Targacept, Exide** (Reuters News - Factiva, 11/08/2011 12:29 PM) |
| | | | | | | | | | | **US HOT STOCKS: Priceline.com, Wells Fargo, Targacept** (Dow Jones News Service - Factiva, 11/08/2011 01:37 PM) |
| | | | | | | | | | | **XIDE: Rec-Downgrade** (Theflyonthewall.com - Lexis-Nexis, 11/08/2011 01:42 PM) |
| | | | | | | | | | | **Exide Technologies Cut to Hold vs Buy at Stifel** (AE Brazil - Bloomberg, 11/08/2011 01:45 PM) |
| | | | | | | | | | | **DJ US HOT STOCKS: XIDE** (Dow Jones Chinese Financial Wire - Factiva, 11/08/2011 01:53 PM) |
| | | | | | | | | | | **MARKET TALK: Exide's Results, Restructuring Progress Fall Short** (Dow Jones News Service - Factiva, 11/08/2011 03:09 PM) |
| | | | | | | | | | | **MARKET TALK: Exide's Results, Restructuring Progress Fall Short** (Dow Jones News Service - Factiva, 11/08/2011 03:09 PM) |
| | | | | | | | | | | **MARKET TALK: Pioneer's Stock Sale Could Be A Harbinger For E&P** (Dow Jones News Service - Factiva, 11/08/2011 03:10 PM) |
| | | | | | | | | | | **MARKET TALK: Stock Investors Cheer Anyone But Berlusconi** (Dow Jones News Service - Factiva, 11/08/2011 03:12 PM) |
| | | | | | | | | | | **MARKET TALK: Appliance Maker Lauds China, But Also Looks Abroad** (Dow Jones News Service - Factiva, 11/08/2011 03:18 PM) |
| | | | | | | | | | | **MARKET TALK: End-Winter Natural Gas Stocks Seen At Record High** (Dow Jones News Service - Factiva, 11/08/2011 03:18 PM) |
| | | | | | | | | | | **Market Talk: Stent Problem Minor Issue For Boston Sci - Mizuho** (Dow Jones News Service - Factiva, 11/08/2011 03:18 PM) |
| | | | | | | | | | | **MARKET TALK: Buffalo Wild Wings, Chipolte Going East** (Dow Jones News Service - Factiva, 11/08/2011 03:23 PM) |
| | | | | | | | | | | **MARKET TALK: Boeing's Departing CFO To Land On JPMorgan Board** (Dow Jones News Service - Factiva, 11/08/2011 03:24 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **MARKET TALK: Euphoria On Berlusconi, But Will It Last?** (Dow Jones News Service - Factiva, 11/08/2011 03:27 PM) |
| | | | | | | | | | | **MARKET TALK: Big Drop In Small-Business Price Hiking Troubling** (Dow Jones News Service - Factiva, 11/08/2011 03:31 PM) |
| | | | | | | | | | | **MARKET TALK: Overbought Reading In DJIA A Bullish Sign** (Dow Jones News Service - Factiva, 11/08/2011 03:44 PM) |
| | | | | | | | | | | **MARKET TALK: Parkway Properties Still Has A Long Way To Go** (Dow Jones News Service - Factiva, 11/08/2011 03:49 PM) |
| | | | | | | | | | | **Exide in Bristol laying off 236 employees** (The Associated Press State & Local Wire (24 hour delay) - Lexis-Nexis, 11/08/2011 04:30 PM) |
| | | | | | | | | | | **Exide in Bristol laying off 236 employees in next 12 to 18 months; possibly more later** (Associated Press Newswires - Factiva, 11/08/2011 04:30 PM) |
| | | | | | | | | | | **Dow Jones Global TSM - Industry Groups Lagging Groups For Tuesday, November 08, 2011** (Dow Jones News Service - Factiva, 11/08/2011 04:50 PM) |
| | | | | | | | | | | ***S&PBULLETIN: EXIDE TECHNOLOGIES RTG UNAFFECTED BY WEAK** (BLOOMBERG News - Bloomberg, 11/08/2011 04:58 PM) |
| | | | | | | | | | | **US HOT STOCKS: Weight Watchers Shares Active In Late Trading** (Dow Jones News Service - Factiva, 11/08/2011 05:23 PM) |
| | | | | | | | | | | **just-auto: US: Exide to close down operations in Bristol.** (Industrial Org. Web Content - US - Bloomberg, 11/08/2011 11:40 PM) |
| 11/9/2011 | Wed | 2,681,428 | $2.88 | -5.26% | -3.66% | -6.70% | -7.69% | 2.43% | 0.68 | **Ardour Capital Analyst Report** (Analyst Report - Manual Entry, 11/09/2011) |
| | | | | | | | | | | **Electronics sector rises 44.5 points or 0.4% to 10,854.4 on high volatility November 09, 2011** (News Bites - Global Sectors - Factiva, 11/09/2011) |
| | | | | | | | | | | **Exide Technologies [United States] hits year-low 4th time in three months November 09, 2011** (News Bites - Global Stocks - Factiva, 11/09/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 10-Q** (SEC - SEC Edgar, 11/09/2011) |
| | | | | | | | | | | **Exide to idle much of Bristol operation** (Newsbank - Tennessee News Sources - Lexis-Nexis, 11/09/2011) |
| | | | | | | | | | | **Exide to lay off 236 Bristol workers** (Knoxville News-Sentinel (Knoxville, TN) - Lexis-Nexis, 11/09/2011 |
| | | | | | | | | | | **Exide to lay off 236 Bristol workers** (The Knoxville News Sentinel - Factiva, 11/09/2011) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES Current report; Company overview** (ASAPII Database - Lexis-Nexis, 11/09/2011) |
| | | | | | | | | | | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 11/09/2011) |
| | | | | | | | | | | **US: Exide to close down operations in Bristol.** (ASAPII Database - Lexis-Nexis, 11/09/2011) |
| | | | | | | | | | | **US: Exide to close down operations in Bristol.** (Just-Auto - Factiva, 11/09/2011) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 Continued: XIDE (NASDAQ)** (BSS - Bloomberg, 11/09/2011 06:27 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **US: Exide to close down operations in Bristol** (just-auto global news - Lexis-Nexis, 11/09/2011 08:21 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 10-Q Accepted 2011-11-09 16:26:04** (SEC - SEC Edgar, 11/09/2011 04:26 PM) |
| | | | | | | | | | | **Exide Technologies : 10-Q 9/30/2011** (Edgar SEC-Online - Bloomberg, 11/09/2011 04:26 PM) |
| | | | | | | | | | | **U.S. RESEARCH ROUND-UP: Autodesk, Solarwinds, Walgreen** (Reuters News - Factiva, 11/09/2011 06:34 PM) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 11/09/2011 09:07 PM) |
| | | | | | | | | | | **just-auto: US: Lower unit sales in Americas hurt Exide's Transportation segment in Q2.** (Industrial Org. Web Content - US - Bloomberg, 11/09/2011 11:44 PM) |
| 11/10/2011 | Thu | 1,453,423 | $2.94 | 2.08% | 0.88% | 0.94% | 0.92% | 1.16% | 0.32 | **CATCHING UP** (The Dallas Morning News - Factiva, 11/10/2011) |
| | | | | | | | | | | **CATCHING UP** (The Dallas Morning News - Lexis-Nexis, 11/10/2011) |
| | | | | | | | | | | **Catching Up: EPA names areas that violate lead standards** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 11/10/2011) |
| | | | | | | | | | | **Electronics sector plummets 399.9 points or 3.7% to 10,454.5 on high volatility November 10, 2011** (News Bites - Global Sectors - Factiva, 11/10/2011) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest November 10, 2011** (News Bites - Global Stocks - Factiva, 11/10/2011) |
| | | | | | | | | | | **US: Lower unit sales in Americas hurt Exideâ€š‚¬â„¢s Transportation segment in Q2.** (Just-Auto - Factiva, 11/10/2011) |
| | | | | | | | | | | **US: Lower unit sales in Americas hurt Exide's Transportation segmentin Q2.** (ASAPII Database - Lexis-Nexis, 11/10/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/10/2011) |
| | | | | | | | | | | **Dallas Morning: Catching Up: EPA names areas that violate lead standards** (Bloomberg (Not Specified-NS1) - Bloomberg, 11/10/2011 03:42 AM) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 Not In Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 11/10/2011 06:20 AM) |
| | | | | | | | | | | **US: Lower unit sales in Americas hurt Exide's Transportation segment in Q2** (just-auto global news - Lexis-Nexis, 11/10/2011 08:35 AM) |
| | | | | | | | | | | **Hot Stock: Exide Technologies, Shares Gain 2.8% (XIDE)** (Comtex News Service - Bloomberg, 11/10/2011 01:47 PM) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - Amer Cap Mortgage** (Dow Jones News Service - Factiva, 11/10/2011 02:04 PM) |
| 11/11/2011 | Fri | 988,599 | $3.01 | 2.38% | 1.95% | 3.15% | 3.37% | -0.99% | -0.28 | **Electronics sector climbs 232.7 points or 2.2% to 10,687.2 on high volatility November 11, 2011** (News Bites - Global Sectors - Factiva, 11/11/2011) |
| | | | | | | | | | | **Exide Technologies [United States] closes at 21.0% below VWP but at 5.6% premium to 52-week low November 11, 2011** (News Bites - Global Stocks - Factiva, 11/11/2011) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 11/11/2011) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 11/11/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/11/2011) |
| | | | | | | | | | | **Exide Technologies forms bearish "Continuation Wedge" chart** (Recognia Alert Wire - Bloomberg, 11/11/2011 11:46 AM) |
| | | | | | | | | | | **Exide Technologies Has Changed Elliott Wave Count** (Recognia Alert Wire - Bloomberg, 11/11/2011 11:46 AM) |
| 11/12/2011 | Sat | | | | | | | | | |
| 11/13/2011 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 11/13/2011) |
| | | | | | | | | | | **Autoliv has the Lowest EBITDA Growth in the Auto Parts & Equipme** (Comtex News Service - Bloomberg, 11/13/2011 09:36 AM) |
| 11/14/2011 | Mon | 1,018,166 | $2.87 | -4.65% | -0.94% | -1.49% | -1.89% | -2.76% | -0.77 | **Economic Partnership creates hundreds of jobs for Sullivan County** (Bristol Herald Courier - Factiva, 11/14/2011) |
| | | | | | | | | | | **Economic Partnership creates hundreds of jobs for Sullivan County** (Newsbank - Virginia News Sources - Lexis-Nexis, 11/14/2011) |
| | | | | | | | | | | **Electronics sector rises 1.0% on high volume rising for a second consecutive day, a two-day rise of 1.1% November 14, 2011** (News Bites - Global Sectors - Factiva, 11/14/2011) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP November 14, 2011** (News Bites - Global Stocks - Factiva, 11/14/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/14/2011) |
| | | | | | | | | | | **Exide Technologies Down 1.3%, Shares Slide into the Red (XIDE)** (Comtex News Service - Bloomberg, 11/14/2011 11:48 AM) |
| | | | | | | | | | | **Jeffrey L Gendell Holdings in 3rd Quarter: 13F Alert** (BLOOMBERG News - Bloomberg, 11/14/2011 01:39 PM) |
| 11/15/2011 | Tue | 2,212,005 | $2.66 | -7.32% | 0.50% | -2.20% | -2.34% | -4.98% | -1.39 | **CHEMICALS: Pa. car battery plant has spewed toxic fumes for decades** (Greenwire - Lexis-Nexis, 11/15/2011) |
| | | | | | | | | | | **Economic Partnership creates hundreds of jobs for Sullivan County** (Newsbank - Tennessee News Sources - Lexis-Nexis, 11/15/2011) |
| | | | | | | | | | | **Electronics sector drops 33.0 points (0.3%), ending a two day streak of rises November 15, 2011** (News Bites - Global Sectors - Factiva, 11/15/2011) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below 50-day Exponential Moving Average Price (EMAP) November 15, 2011** (News Bites - Global Stocks - Factiva, 11/15/2011) |
| | | | | | | | | | | **Paul Edward Pastula** (The Morning Call (6+ months) - Lexis-Nexis, 11/15/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/15/2011) |
| | | | | | | | | | | **Spartan Motors is Among the Companies in the Auto Parts & Equipm** (Comtex News Service - Bloomberg, 11/15/2011 06:36 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **DJ AQR Capital Mgmt 3Q 13F: Hldgs As Of Sep 30** (Dow Jones Institutional News - Factiva, 11/15/2011 12:30 PM) |
| | | | | | | | | | | **DJ Highbridge Capital Mgmt 3Q 13F: Hldgs As Of Sep 30** (Dow Jones Institutional News - Factiva, 11/15/2011 02:09 PM) |
| | | | | | | | | | | **DJ Renaissance Technologies 3Q 13F: Hldgs As Of Sep 30** (Dow Jones Institutional News - Factiva, 11/15/2011 02:10 PM) |
| | | | | | | | | | | **DJ Tontine Associates 3Q 13F: Hldgs As Of Sep 30** (Dow Jones Institutional News - Factiva, 11/15/2011 02:27 PM) |
| | | | | | | | | | | **DJ Soros Fund Mgmt 3Q 13F: Hldgs As Of Sep 30** (Dow Jones Institutional News - Factiva, 11/15/2011 02:30 PM) |
| 11/16/2011 | Wed | 2,055,811 | $2.77 | 4.14% | -1.63% | -3.63% | -4.19% | 8.33% | 2.33 * | **Exide awarded Superbrand status** (Daily News (Sri Lanka) - Lexis-Nexis, 11/16/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/16/2011) |
| 11/17/2011 | Thu | 1,945,272 | $2.58 | -6.86% | -1.68% | -3.57% | -4.14% | -2.72% | -0.76 | **Electronics sector rises 27.8 points (0.3%), ending a two day streak of losses November 17, 2011** (News Bites - Global Sectors - Factiva, 11/17/2011) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP November 17, 2011** (News Bites - Global Stocks - Factiva, 11/17/2011) |
| | | | | | | | | | | **Macquarie Research Analyst Report** (Analyst Report - Manual Entry, 11/17/2011) |
| | | | | | | | | | | **REGIONAL ROUNDUP** (The Dallas Morning News - Factiva, 11/17/2011) |
| | | | | | | | | | | **REGIONAL ROUNDUP** (The Dallas Morning News - Lexis-Nexis, 11/17/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/17/2011) |
| | | | | | | | | | | **Top 5 Companies in the Auto Parts & Equipment Industry With the** (Comtex News Service - Bloomberg, 11/17/2011 06:47 AM) |
| | | | | | | | | | | **Advanced Energy Storage Technologies by Type, Applications & Strategic Opportunities (2011 - 2016)** (PR Newswire (U.S.) - Factiva, 11/17/2011 09:02 AM) |
| | | | | | | | | | | **Advanced Energy Storage Technologies by Type, Applications & Strategic Opportunities (2011 - 2016)** (PR Newswire - Lexis-Nexis, 11/17/2011 09:02 AM) |
| | | | | | | | | | | **Exide Technologies Down 2.5%, Shares Slide into the Red (XIDE)** (Comtex News Service - Bloomberg, 11/17/2011 11:14 AM) |
| 11/18/2011 | Fri | 1,030,655 | $2.54 | -1.55% | -0.03% | -2.34% | -2.59% | 1.04% | 0.29 | **Electronics sector weakens below Moving Average (MA), with 50-day MA trailing its 200-day MA, slumps 88.3 points or 0.8% to 10,595.6 November 18, 2011** (News Bites - Global Sectors - Factiva, 11/18/2011) |
| | | | | | | | | | | **Exide Technologies [United States] hits year-low 6th time in one month and 8th time in three months November 18, 2011** (News Bites - Global Stocks - Factiva, 11/18/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 11/18/2011) |
| | | | | | | | | | | **Macquarie Starts Exide Technologies (XIDE) at Neutral** (StreetInsider.com - Factiva, 11/18/2011) |
| | | | | | | | | | | **XIDE: Rec-Initiate** (Theflyonthewall.com - Lexis-Nexis, 11/18/2011 06:41 AM |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **U.S. ANALYST ACTIONS: Upgrades, Downgrades, Initiations** (AE Brazil - Bloomberg, 11/18/2011 07:21 AM) |
| | | | | | | | | | | **Exide Technologies Started At Neutral By Macquarie** (Dow Jones International News - Factiva, 11/18/2011 07:29 AM) |
| | | | | | | | | | | **Exide Technologies Rated New 'Neutral' at Macquarie** (BLOOMBERG News - Bloomberg, 11/18/2011 08:01 AM) |
| | | | | | | | | | | **Macquarie** (JAGfn.com - Lexis-Nexis, 11/18/2011 09:44 AM) |
| 11/19/2011 | Sat | | | | | | | | | |
| 11/20/2011 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 11/20/2011) |
| 11/21/2011 | Mon | 1,026,001 | $2.40 | -5.51% | -1.86% | -3.02% | -3.61% | -1.90% | -0.53 | **Electronics sector slumps 1.4% on high volume falling for a second consecutive day, a two day fall of 1.5% November 21, 2011** (News Bites - Global Sectors - Factiva, 11/21/2011) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP November 21, 2011** (News Bites - Global Stocks - Factiva, 11/21/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 3** (SEC - SEC Edgar, 11/21/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 3** (SEC - SEC Edgar, 11/21/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 11/21/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 11/21/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/21/2011) |
| | | | | | | | | | | **Court Says Female Employee Showed Company Knew of Co-Worker Harassment** (BNA - Bloomberg, 11/21/2011 02:16 PM) |
| | | | | | | | | | | **Exide Technologies Down 3.5%, Shares Slide into the Red (XIDE)** (Comtex News Service - Bloomberg, 11/21/2011 02:19 PM) |
| | | | | | | | | | | **Exide Technologies : 3 11/18/2011** (Edgar SEC-Online - Bloomberg, 11/21/2011 04:39 PM) |
| | | | | | | | | | | **Exide Technologies : 4 11/18/2011** (Edgar SEC-Online - Bloomberg, 11/21/2011 04:44 PM) |
| 11/22/2011 | Tue | 790,714 | $2.32 | -3.33% | -0.41% | 0.21% | -0.05% | -3.28% | -0.92 | **Air Quality Designations for the 2008 Lead (Pb) National Ambient Air Quality Standards** (Federal Register - Factiva, 11/22/2011) |
| | | | | | | | | | | **Electronics sector rises 36.8 points or 0.4% to 10,478.0 on high volatility November 22, 2011** (News Bites - Global Sectors - Factiva, 11/22/2011) |
| | | | | | | | | | | **Exide Technologies [United States] hits year-low 10th time in three months November 22, 2011** (News Bites - Global Stocks - Factiva, 11/22/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS MULTIPLE TRANSACTIONS BY PRESIDENT EXIDE AMERICAS HIRT (Georgia)** (US Fed News - Factiva, 11/22/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/22/2011) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS MULTIPLE TRANSACTIONS BY PRESIDENT EXIDE AMERICAS HIRT (Georgia)** (US Fed News - Lexis-Nexis, 11/22/2011 07:10 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 11/23/2011 | Wed | 1,386,276 | $2.40 | 3.45% | -2.21% | -2.63% | -3.29% | 6.73% | 1.88 | **Electronics sector slumps 151.7 points or 1.4% to 10,326.3 on high volatility November 23, 2011** (News Bites - Global Sectors - Factiva, 11/23/2011) |
| | | | | | | | | | | **Exide Technologies [United States] hits year-low 9th time in one month and 11th time in three months November 23, 2011** (News Bites - Global Stocks - Factiva, 11/23/2011) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS MULTIPLE TRANSACTIONS BY PRESIDENT** (RE1 - Bloomberg, 11/23/2011 03:51 AM) |
| | | | | | | | | | | **Top 5 Companies in the Auto Parts & Equipment Industry With the** (Comtex News Service - Bloomberg, 11/23/2011 06:40 AM) |
| 11/24/2011 | Thu | | | | | | | | | **MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP 302051AJ6) - (ISIN US302051AJ64)** (Moody's Investors Service Ratings Delivery Service - Factiva, 11/24/2011 |
| | | | | | | | | | | **Sadif Analytics Analyst Report** (Analyst Report - Manual Entry, 11/24/2011) |
| 11/25/2011 | Fri | 516,696 | $2.42 | 0.83% | -0.25% | -1.52% | -1.79% | 2.62% | 0.73 | **Electronics sector rises 31.5 points (0.3%), ending a two day streak of losses November 25, 2011** (News Bites - Global Sectors - Factiva, 11/25/2011) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest November 25, 2011** (News Bites - Global Stocks - Factiva, 11/25/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 11/25/2011) |
| | | | | | | | | | | **Sadif Analytics Analyst Report** (Analyst Report - Manual Entry, 11/25/2011) |
| 11/26/2011 | Sat | | | | | | | | | **1 Brigade Landrover battery replacements** (TendersInfo - Contract Awards - Lexis-Nexis, 11/26/2011) |
| | | | | | | | | | | **Opal L. Miller** (Newsbank - Indiana News Sources - Lexis-Nexis, 11/26/2011) |
| 11/27/2011 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 11/27/2011) |
| 11/28/2011 | Mon | 1,086,848 | $2.52 | 4.13% | 2.94% | 6.01% | 6.46% | -2.33% | -0.65 | **Alan cairns** (Recruiter - Factiva, 11/28/2011) |
| | | | | | | | | | | **Alan cairns** (Recruiter (UK) - Lexis-Nexis, 11/28/2011) |
| | | | | | | | | | | **COURT TO DECIDE IF EXIDE PLANT SHOULD CLOSE** (Dominion Post - Factiva, 11/28/2011) |
| | | | | | | | | | | **Court to decide if Exide plant should close** (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 11/28/2011) |
| | | | | | | | | | | **Exide Technologies [United States] closes at 16.4% below VWP but at 13.5% premium to 52-week low November 28, 2011** (News Bites - Global Stocks - Factiva, 11/28/2011) |
| | | | | | | | | | | **RECYCLER ON BRINK** (Taranaki Daily News - Factiva, 11/28/2011) |
| | | | | | | | | | | **Recycler on brink** (Taranaki Daily News (New Zealand) - Lexis-Nexis, 11/28/2011) |
| | | | | | | | | | | **Stoneridge is Among the Companies in the Auto Parts & Equipment** (Comtex News Service - Bloomberg, 11/28/2011 06:45 AM) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - Amer Cap Agency** (Dow Jones News Service - Factiva, 11/28/2011 09:04 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies Up 3.7%, Shares Break Through Resistance (XI** (Comtex News Service - Bloomberg, 11/28/2011 01:53 PM) |
| 11/29/2011 | Tue | 700,838 | $2.42 | -3.97% | 0.26% | -0.51% | -0.66% | -3.31% | -0.92 | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP November 29, 2011** (News Bites - Global Stocks - Factiva, 11/29/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/29/2011) |
| | | | | | | | | | | **Advanced Energy Storage Technologies by Type, Applications & Strategic Opportunities (2011 - 2016)** (PR Newswire (U.S.) - Factiva, 11/29/2011 09:05 AM) |
| | | | | | | | | | | **Advanced Energy Storage Technologies by Type, Applications & Strategic Opportunities (2011 - 2016)** (PR Newswire - Lexis-Nexis, 11/29/2011 09:05 AM) |
| 11/30/2011 | Wed | 2,473,367 | $2.76 | 14.05% | 4.35% | 8.08% | 8.84% | 5.21% | 1.46 | **Electronics sector rises 0.2% on high volume rising for a fourth consecutive day, a four-day rise of 4.2% November 30, 2011** (News Bites - Global Sectors - Factiva, 11/30/2011) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest, continues strong weekly trend November 30, 2011** (News Bites - Global Stocks - Factiva, 11/30/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/30/2011) |
| 12/1/2011 | Thu | 2,449,661 | $2.75 | -0.36% | -0.19% | -0.81% | -1.05% | 0.69% | 0.19 | **Battery technologies intelligence service** (ABI/INFORM - Lexis-Nexis, 12/01/2011) |
| | | | | | | | | | | **Exide Technologies [United States] falls in weak trading with rising open interest, monthly trend remains weak December 01, 2011** (News Bites - Global Stocks - Factiva, 12/01/2011) |
| | | | | | | | | | | **Intellectual Property And Bankruptcy: Strategies For Intellectual Property Licensees Who Depend Upon The Use Of Complementary Trademarks When A Licensor Files For Bankruptcy** (Metropolitan Corporate Counsel - Lexis-Nexis, 12/01/2011) |
| | | | | | | | | | | **Intellectual Property And Bankruptcy: Strategies For Intellectual Property Licensees Who Depend Upon The Use Of Complementary Trademarks When A Licensor Files For Bankruptcy** (Metropolitan Corporate Counsel - Lexis-Nexis, 12/01/2011) |
| | | | | | | | | | | **Intellectual Property And Bankruptcy: Strategies For Intellectual Property Licensees Who Depend Upon The Use Of Complementary Trademarks When A Licensor Files For Bankruptcy** (Metropolitan Corporate Counsel - Lexis-Nexis, 12/01/2011) |
| | | | | | | | | | | **Intellectual Property And Bankruptcy: Strategies For Intellectual Property Licensees Who Depend Upon The Use Of Complementary Trademarks When A Licensor Files For Bankruptcy** (Metropolitan Corporate Counsel - Lexis-Nexis, 12/01/2011) |
| | | | | | | | | | | **Intellectual Property And Bankruptcy: Strategies For Intellectual Property Licensees Who Depend Upon The Use Of Complementary Trademarks When A Licensor Files For Bankruptcy** (Metropolitan Corporate Counsel - Lexis-Nexis, 12/01/2011) |
| | | | | | | | | | | **VANGUARD US TOTAL MARKET SHARES INDEX ETF; US SEC Filing of Form NQ** (ASX ComNews (Text version of ASX Company Announcements) - Factiva, 12/01/2011) |
| 12/2/2011 | Fri | 565,637 | $2.71 | -1.45% | -0.02% | 1.24% | 1.06% | -2.51% | -0.7 | **BMC, TLM, CYT, NMRX, XIDE, FLOW Are Seasonally Ripe To Go Up In the Next Five Weeks** (M2 Presswire - Lexis-Nexis, 12/02/2011) |
| | | | | | | | | | | **BMC, TLM, CYT, NMRX, XIDE, FLOW Are Seasonally Ripe To Go Up In the Next Five Weeks** (M2 Presswire - Factiva, 12/02/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Electronics sector drops 33.6 points (0.3%), ending a five day streak of rises December 02, 2011** (News Bites - Global Sectors - Factiva, 12/02/2011) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below 50-day Exponential Moving Average Price (EMAP) December 02, 2011** (News Bites - Global Stocks - Factiva, 12/02/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 12/02/2011) |
| | | | | | | | | | | **Pechala's Reports Analyst Report** (Analyst Report - Manual Entry, 12/02/2011) |
| | | | | | | | | | | **Pechala's Reports Analyst Report** (Analyst Report - Manual Entry, 12/02/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 12/02/2011) |
| | | | | | | | | | | **Amerigon has the Highest Future Earnings Growth in the Auto Part** (Comtex News Service - Bloomberg, 12/02/2011 06:34 AM) |
| 12/3/2011 | Sat | | | | | | | | | **Pechala's Reports Analyst Report** (Analyst Report - Manual Entry, 12/03/2011) |
| 12/4/2011 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 12/04/2011) |
| 12/5/2011 | Mon | 842,106 | $2.75 | 1.48% | 1.03% | 1.70% | 1.73% | -0.25% | -0.07 | **Electronics sector drops 41.1 points (0.4%) December 05, 2011** (News Bites - Global Sectors - Factiva, 12/05/2011) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest, continues strong weekly trend December 05, 2011** (News Bites - Global Stocks - Factiva, 12/05/2011) |
| | | | | | | | | | | **Frisco, Exide at odds on zoning** (The Dallas Morning News - Factiva, 12/05/2011) |
| | | | | | | | | | | **Frisco, Exide at odds on zoning** (The Dallas Morning News - Lexis-Nexis, 12/05/2011) |
| | | | | | | | | | | **Frisco, Exide disagree on zoning laws for battery recycling plant** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 12/05/2011) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 12/05/2011) |
| | | | | | | | | | | **Maxim Group Restarts Covreage on Exide Technologies (XIDE) at Buy** (StreetInsider.com - Factiva, 12/05/2011) |
| | | | | | | | | | | **Dallas Morning: Frisco, Exide disagree on zoning laws for battery recycling plant** (Bloomberg (Not Specified-NS1) - Bloomberg, 12/05/2011 03:42 AM) |
| | | | | | | | | | | **Federal Mogul has the Highest Debt to EBITDA Ratio in the Auto P** (Comtex News Service - Bloomberg, 12/05/2011 04:34 AM) |
| | | | | | | | | | | **XIDE: Rec-Initiate** (Theflyonthewall.com - Lexis-Nexis, 12/05/2011 08:56 AM) |
| | | | | | | | | | | **Exide Technologies Reinstated With Buy at Maxim Group, PT $7** (AE Brazil - Bloomberg, 12/05/2011 09:30 AM) |
| | | | | | | | | | | **Discharged Employee Only Has Claim for Co-Worker Harassment** (BNA - Bloomberg, 12/05/2011 02:53 PM) |
| 12/6/2011 | Tue | 544,370 | $2.71 | -1.45% | 0.11% | -0.73% | -0.92% | -0.54% | -0.15 | **Electronics sector slumps 0.6% on high volume falling for a second consecutive day, a two day fall of 1.0% December 06, 2011** (News Bites - Global Sectors - Factiva, 12/06/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP December 06, 2011** (News Bites - Global Stocks - Factiva, 12/06/2011) |
| | | | | | | | | | | **Exide Technologies Hits 2,500,000 Start-Stop Battery Produced in Europe** (GlobeNewswire - Factiva, 12/06/2011) |
| | | | | | | | | | | **Exide Technologies Hits 2,500,000 Start-Stop Battery Produced in Europe.** (ASAPII Database - Lexis-Nexis, 12/06/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 12/06/2011) |
| | | | | | | | | | | **Tongxin International is Among the Companies in the Auto Parts &** (Comtex News Service - Bloomberg, 12/06/2011 04:50 AM) |
| | | | | | | | | | | **Exide Technologies Hits 2,500,000 Start-Stop Battery Produced in Europe** (GlobeNewswire - Lexis-Nexis, 12/06/2011 09:57 AM) |
| | | | | | | | | | | **Exide Technologies Hits 2,500,000 Start-Stop Battery Produced in Europe** (PrimeZone Media Network - Bloomberg, 12/06/2011 12:57 PM) |
| 12/7/2011 | Wed | 491,515 | $2.75 | 1.48% | 0.23% | -0.26% | -0.41% | 1.89% | 0.53 | **Electronics sector rises 103.7 points (1.0%), ending a two day streak of losses December 07, 2011** (News Bites - Global Sectors - Factiva, 12/07/2011) |
| | | | | | | | | | | **Exide Technologies [United States] rises 1.5% on weak volume December 07, 2011** (News Bites - Global Stocks - Factiva, 12/07/2011) |
| | | | | | | | | | | **France: Exide supplies 2,500,000th stop-start battery** (Automotive World - Factiva, 12/07/2011 06:25 AM) |
| | | | | | | | | | | **Court Says Female Employee Showed Company Knew of Co-Worker Harassment** (BNA - Bloomberg, 12/07/2011 03:56 PM) |
| 12/8/2011 | Thu | 828,700 | $2.52 | -8.36% | -2.11% | -3.64% | -4.30% | -4.07% | -1.14 | **Electronics sector slumps 92.8 points or 0.8% to 10,812.1 on high volatility December 08, 2011** (News Bites - Global Sectors - Factiva, 12/08/2011) |
| | | | | | | | | | | **Exide Technologies [United States] falls in weak trading with rising open interest, weekly and monthly trend remains weak December 08, 2011** (News Bites - Global Stocks - Factiva, 12/08/2011) |
| | | | | | | | | | | **Opal L. Miller** (Discover America&apos;s Story - Lexis-Nexis, 12/08/2011) |
| 12/9/2011 | Fri | 718,104 | $2.62 | 3.97% | 1.69% | 2.51% | 2.68% | 1.29% | 0.36 | **Beautiful books for the car nut** (Postmedia News - Factiva, 12/09/2011) |
| | | | | | | | | | | **Exide Technologies [United States] gains 4.0% on average volume December 09, 2011** (News Bites - Global Stocks - Factiva, 12/09/2011) |
| | | | | | | | | | | **Flip the pages to feed your need for speed** (Calgary Herald - Factiva, 12/09/2011) |
| | | | | | | | | | | **Flip the pages to feed your need for speed** (The Calgary Herald (12 hour Delay) - Lexis-Nexis, 12/09/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 12/09/2011) |
| | | | | | | | | | | **Pechala's Reports Analyst Report** (Analyst Report - Manual Entry, 12/09/2011) |
| | | | | | | | | | | **Rydex / SGI US Government Money Market Fund - Investor 2 Class Shares - Part 4** (Mutual Fund Prospectus Express - Factiva, 12/09/2011) |
| | | | | | | | | | | **Used Batteries From U.S. Expose Mexicans to Risk** (The New York Times - Factiva, 12/09/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Beautiful books for the car nut** (Canwest News Service (12 hour delay) - Lexis-Nexis, 12/09/2011 06:01 PM) |
| 12/10/2011 | Sat | | | | | | | | | **Flip the pages to feel your need for speed** (Postmedia News - Factiva, 12/10/2011) |
| | | | | | | | | | | **Flip the pages to feel your need for speed** (Canwest News Service (12 hour delay) - Lexis-Nexis, 12/10/2011 06:02 AM) |
| 12/11/2011 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 12/11/2011) |
| 12/12/2011 | Mon | 699,608 | $2.59 | -1.15% | -1.49% | -2.01% | -2.52% | 1.37% | 0.38 | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP December 12, 2011** (News Bites - Global Stocks - Factiva, 12/12/2011) |
| | | | | | | | | | | **Exide Technologies Announces Expanded Battery Technology Offering With the Launch of the NorthStar(R) Pure Lead AGM Battery** (GlobeNewswire - Factiva, 12/12/2011) |
| | | | | | | | | | | **Exide Technologies Announces Expanded Battery Technology Offering With the Launch of the NorthStar; R Pure Lead AGM Battery.** (ASAPII Database - Lexis-Nexis, 12/12/2011) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - American Capital** (Dow Jones News Service - Factiva, 12/12/2011 10:12 AM) |
| | | | | | | | | | | **Exide Technologies Announces Expanded Battery Technology Offering With the Launch of the NorthStar(R) Pure Lead AGM Battery** (GlobeNewswire - Lexis-Nexis, 12/12/2011 10:27 AM) |
| | | | | | | | | | | **Exide Technologies Announces Expanded Battery Technology Offering With the Launch of the NorthStar(R) Pure Lead AGM Battery** (GlobeNewswire - Lexis-Nexis, 12/12/2011 10:27 AM) |
| | | | | | | | | | | **Exide Technologies Announces Expanded Battery Technology Offering With the Launch of the NorthStar(R) Pure Lead AGM Battery** (GlobeNewswire - Lexis-Nexis, 12/12/2011 10:27 AM) |
| | | | | | | | | | | **Exide Technologies Announces Expanded Battery Technology Offering With the Launch of the NorthStar(R) Pure Lead AGM Battery** (GlobeNewswire - Lexis-Nexis, 12/12/2011 10:27 AM) |
| | | | | | | | | | | **Exide Technologies Announces Expanded Battery Technology Offering With the Launch of the NorthStar(R) Pure Lead AGM Battery** (GlobeNewswire - Lexis-Nexis, 12/12/2011 10:27 AM) |
| | | | | | | | | | | **Exide Technologies Announces Expanded Battery Technology Offering With the Launch of the NorthStar(R) Pure Lead AGM Battery** (GlobeNewswire - Lexis-Nexis, 12/12/2011 10:27 AM) |
| | | | | | | | | | | **Exide Technologies Announces Expanded Battery Technology Offering With the Launch of the NorthStar(R) Pure Lead AGM Battery** (GlobeNewswire - Lexis-Nexis, 12/12/2011 10:27 AM) |
| | | | | | | | | | | **Exide Technologies Announces Expanded Battery Technology Offering With the Launch of the NorthStar(R) Pure Lead AGM Battery** (GlobeNewswire - Lexis-Nexis, 12/12/2011 10:27 AM) |
| | | | | | | | | | | **US Batteries Market** (PR Newswire - Lexis-Nexis, 12/12/2011 11:29 AM) |
| | | | | | | | | | | **US Batteries Market** (PR Newswire (U.S.) - Factiva, 12/12/2011 11:30 AM) |
| | | | | | | | | | | **Exide Technologies Announces Expanded Battery Technology Offering With the Launch of the NorthStar(R) Pure Lead AGM Battery** (PrimeZone Media Network - Bloomberg, 12/12/2011 01:27 PM) |
| 12/13/2011 | Tue | 959,693 | $2.48 | -4.25% | -0.85% | -3.97% | -4.39% | 0.15% | 0.04 | **Exide Technologies [United States] drops 4.2% on high volume falling for a second consecutive day, a two day fall of 5.3% December 13, 2011** (News Bites - Global Stocks - Factiva, 12/13/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | ITALY,SPAIN : Exide Technologies 2.5 million micro-hybrid battery production in Europe (TendersInfo - News - Lexis-Nexis, 12/13/2011) |
| | | | | | | | | | | W.Va. woman indicted for battery theft; Boyd County Indictments (The Daily Independent - Factiva, 12/13/2011) |
| 12/14/2011 | Wed | 1,042,475 | $2.34 | -5.65% | -1.12% | -3.44% | -3.90% | -1.74% | -0.49 | Electronics sector slumps 118.7 points (1.1%), falling for a second day, a 2-day fall of 2.9% December 14, 2011 (News Bites - Global Sectors - Factiva, 12/14/2011) |
| | | | | | | | | | | Exide Technologies [United States] slides 5.6% on high volume falling for a third consecutive day, a three day fall of 10.7% December 14, 2011 (News Bites - Global Stocks - Factiva, 12/14/2011) |
| | | | | | | | | | | Exide Technologies Announces Expanded Battery Technology Offering With the Launch of the NorthStar; R Pure Lead AGM Battery. (ASAPII Database - Lexis-Nexis, 12/14/2011) |
| | | | | | | | | | | MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP 30205RAJ9) - (ISIN US30205RAJ95) (Moody's Investors Service Ratings Delivery Service - Factiva, 12/14/2011) |
| | | | | | | | | | | MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP 30205RAK6) - (ISIN US30205RAK68) (Moody's Investors Service Ratings Delivery Service - Factiva, 12/14/2011) |
| | | | | | | | | | | W.Va. woman indicted for battery theft (McClatchy Tribune non-restricted - Lexis-Nexis, 12/14/2011) |
| | | | | | | | | | | Petone battery plant suffers another blow (NZ Newswire - Lexis-Nexis, 12/14/2011 10:17 PM) |
| 12/15/2011 | Thu | 976,226 | $2.45 | 4.70% | 0.33% | 1.26% | 1.15% | 3.55% | 0.99 | Exide Technologies [United States] closes at 5.6% below VWP but at 10.4% premium to 52-week low December 15, 2011 (News Bites - Global Stocks - Factiva, 12/15/2011) |
| | | | | | | | | | | Moody's Analyst Report (Analyst Report - Manual Entry, 12/15/2011) |
| | | | | | | | | | | Moody's affirms Exide's CFR at B3, outlook changed to stable (Moody's Investors Service Press Release - Factiva, 12/15/2011) |
| | | | | | | | | | | MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP none) - (ISIN none) (Moody's Investors Service Ratings Delivery Service - Factiva, 12/15/2011) |
| | | | | | | | | | | Exide Technologies announces NorthStar AGM battery (Datamonitor News and Comment - Factiva, 12/15/2011 05:45 AM) |
| | | | | | | | | | | Exide Technologies announces NorthStar AGM battery (MarketLine NewsWire (Formerly Datamonitor) - Lexis-Nexis, 12/15/2011 05:45 AM) |
| | | | | | | | | | | *MOODY'S AFFIRMS EXIDE'S CFR AT B3, OUTLOOK CHANGED TO STABLE (BLOOMBERG News - Bloomberg, 12/15/2011 12:08 PM) |
| | | | | | | | | | | Moody's affirms Exide's CFR at B3, outlook changed to stable (Moody's Investor - Bloomberg, 12/15/2011 12:08 PM) |
| 12/16/2011 | Fri | 1,816,847 | $2.48 | 1.22% | 0.32% | 0.95% | 0.83% | 0.39% | 0.11 | CIVIL FILINGS: Kanawha County (West Virginia Record - Lexis-Nexis, 12/16/2011) |
| | | | | | | | | | | Exide Technologies [United States] rises 1.2% on robust volume for a second consecutive day, a two day rise of 6.0% December 16, 2011 (News Bites - Global Stocks - Factiva, 12/16/2011) |
| | | | | | | | | | | Jefferson Research & Management Analyst Report (Analyst Report - Manual Entry, 12/16/2011) |
| | | | | | | | | | | Zacks Investment Research Analyst Report (Analyst Report - Manual Entry, 12/16/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Table of Unusual NASDAQ Stock Moves From RealTick** (Dow Jones News Service - Factiva, 12/16/2011 12:26 PM) |
| | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 12/16/2011 03:00 PM) |
| 12/17/2011 | Sat | | | | | | | | | |
| 12/18/2011 | Sun | | | | | | | | | **Moody's affirms Exide's CFR at B3, outlook changed to stable.** (ASAPII Database - Lexis-Nexis, 12/18/2011) |
| | | | | | | | | | | **Moody's affirms Exide's CFR at B3, outlook changed to stable.** (ASAPII Database - Lexis-Nexis, 12/18/2011) |
| | | | | | | | | | | **Sr. Joseph R. Leinweber** (The Morning Call (6+ months) - Lexis-Nexis, 12/18/2011) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 12/18/2011) |
| 12/19/2011 | Mon | 1,129,614 | $2.35 | -5.24% | -1.17% | -2.73% | -3.19% | -2.05% | -0.57 | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP December 19, 2011** (News Bites - Global Stocks - Factiva, 12/19/2011) |
| | | | | | | | | | | **Golf World 2011 ALMANAC** (Golf World - Factiva, 12/19/2011) |
| | | | | | | | | | | **Plant Shut-Downs, Closings & Layoffs Profile -- Exide Technologies** (Plant Shut-Downs, Closings & Layoffs - Lexis-Nexis, 12/19/2011) |
| | | | | | | | | | | **Start-stop puts a strain on battery technology** (Energy Efficiency & Design (EE&T) - Lexis-Nexis, 12/19/2011 |
| | | | | | | | | | | **Start-stop puts a strain on battery technology** (Penton Insight - Factiva, 12/19/2011) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 12/19/2011) |
| | | | | | | | | | | **Portable Battery Powered Products: Global Markets** (PR Newswire - Lexis-Nexis, 12/19/2011 05:12 AM) |
| | | | | | | | | | | **Portable Battery Powered Products: Global Markets** (PR Newswire (U.S.) - Factiva, 12/19/2011 05:12 AM) |
| 12/20/2011 | Tue | 979,353 | $2.50 | 6.38% | 3.00% | 5.10% | 5.55% | 0.83% | 0.23 | **Electronics sector rises 41.0 points (0.4%), ending a two day streak of losses December 20, 2011** (News Bites - Global Sectors - Factiva, 12/20/2011) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest, continues strong weekly trend December 20, 2011** (News Bites - Global Stocks - Factiva, 12/20/2011) |
| 12/21/2011 | Wed | 641,811 | $2.52 | 0.80% | 0.20% | 0.94% | 0.80% | 0.00% | 0 | **Book goes behind the wheel with Steve McQueen; ? Books make great gifts for auto lovers** (The Times & Transcript (12 hour delay) - Lexis-Nexis, 12/21/2011) |
| | | | | | | | | | | **Electronics sector jumps 275.1 points (2.6%), rising for a second day, a 2-day rise of 3.0% December 21, 2011** (News Bites - Global Sectors - Factiva, 12/21/2011) |
| | | | | | | | | | | **Exide Technologies [United States] continues uptrend; closes in top quartile by P/E, for a 2-day rise of 7.2% December 21, 2011** (News Bites - Global Stocks - Factiva, 12/21/2011) |
| 12/22/2011 | Thu | 1,519,600 | $2.79 | 10.71% | 0.85% | 2.26% | 2.27% | 8.45% | 2.36 * | **Electronics sector slumps 77.1 points (0.7%), ending a two day streak of rises December 22, 2011** (News Bites - Global Sectors - Factiva, 12/22/2011) |
| | | | | | | | | | | **Exide Technologies [United States] hits one-month high on firm volume December 22, 2011** (News Bites - Global Stocks - Factiva, 12/22/2011) |
| | | | | | | | | | | **NICC has nearly perfect retention** (Discover America&apos;s Story - Lexis-Nexis, 12/22/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 12/23/2011 | Fri | 603,406 | $2.78 | -0.36% | 0.90% | 1.84% | 1.84% | -2.20% | -0.62 | **Electronics sector rises 81.4 points (0.8%) December 23, 2011** (News Bites - Global Sectors - Factiva, 12/23/2011) |
| | | | | | | | | | | **Exide Technologies [United States] falls in weak trading with rising open interest December 23, 2011** (News Bites - Global Stocks - Factiva, 12/23/2011) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 12/23/2011) |
| 12/24/2011 | Sat | | | | | | | | | |
| 12/25/2011 | Sun | | | | | | | | | |
| 12/26/2011 | Mon | | | | | | | | | **Electronics sector rises 0.4% on high volume rising for a second consecutive day, a two-day rise of 0.4% December 26, 2011** (News Bites - Global Sectors - Factiva, 12/26/2011) |
| 12/27/2011 | Tue | 466,631 | $2.75 | -1.08% | 0.01% | -0.75% | -0.96% | -0.12% | -0.03 | **3 things to watch** (The Dallas Morning News - Factiva, 12/27/2011) |
| | | | | | | | | | | **3 things to watch** (The Dallas Morning News - Lexis-Nexis, 12/27/2011) |
| | | | | | | | | | | **Electronics sector drops 6.7 points or 0.1% to 10,807.7 on high volatility December 27, 2011** (News Bites - Global Sectors - Factiva, 12/27/2011) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below 50-day Exponential Moving Average Price (EMAP) December 27, 2011** (News Bites - Global Stocks - Factiva, 12/27/2011) |
| 12/28/2011 | Wed | 586,591 | $2.58 | -6.18% | -1.23% | -2.43% | -2.90% | -3.28% | -0.92 | **Commission: Exide must follow current zoning rule** (The Dallas Morning News - Lexis-Nexis, 12/28/2011) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below 50-day Exponential Moving Average Price (EMAP) December 28, 2011** (News Bites - Global Stocks - Factiva, 12/28/2011) |
| | | | | | | | | | | **Follow rules existing now, Exide told** (The Dallas Morning News - Factiva, 12/28/2011) |
| | | | | | | | | | | **Follow rules existing now, Exide told** (The Dallas Morning News - Lexis-Nexis, 12/28/2011) |
| | | | | | | | | | | **Follow rules existing now, Exide told** (The Dallas Morning News - Lexis-Nexis, 12/28/2011) |
| | | | | | | | | | | **Frisco officials reject petition from Exide Technologies** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 12/28/2011) |
| | | | | | | | | | | **Used Batteries From U.S. Expose Mexicans to Risk** (The New York Times - Lexis-Nexis, 12/28/2011) |
| | | | | | | | | | | **Dallas Morning: Frisco officials reject petition from Exide Technologies** (Bloomberg (Not Specified-NS1) - Bloomberg, 12/28/2011 03:41 AM) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - Amer Caresource** (Dow Jones News Service - Factiva, 12/28/2011 09:08 AM) |
| 12/29/2011 | Thu | 703,433 | $2.66 | 3.10% | 1.07% | 1.98% | 2.02% | 1.08% | 0.3 | **Electronics sector drops 0.2% on high volume falling for a third consecutive day, a three day fall of 0.8% December 29, 2011** (News Bites - Global Sectors - Factiva, 12/29/2011) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest, continues strong monthly trend December 29, 2011** (News Bites - Global Stocks - Factiva, 12/29/2011) |
| 12/30/2011 | Fri | 592,532 | $2.63 | -1.13% | -0.42% | -0.06% | -0.34% | -0.79% | -0.22 | **Electronics sector rises 83.1 points (0.8%), ending a three day streak of losses December 30, 2011** (News Bites - Global Sectors - Factiva, 12/30/2011) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | Exide Technologies [United States] falls in weak trading with rising open interest, monthly trend remains weak December 30, 2011 (News Bites - Global Stocks - Factiva, 12/30/2011) |
| | | | | | | | | | | Jefferson Research & Management Analyst Report (Analyst Report - Manual Entry, 12/30/2011) |
| 12/31/2011 | Sat | | | | | | | | | |
| 1/1/2012 | Sun | | | | | | | | | Battery technologies intelligence service (ABI/INFORM - Lexis-Nexis, 01/01/2012) |
| | | | | | | | | | | City suffers from bad news, benefits from good (McClatchy Tribune non-restricted - Lexis-Nexis, 01/01/2012) |
| | | | | | | | | | | Guidebook To Growth (Smart Business Atlanta - Lexis-Nexis, 01/01/2012) |
| | | | | | | | | | | Tornadoes, shootings top local stories of 2011 (Bristol Herald Courier - Factiva, 01/01/2012) |
| | | | | | | | | | | Tornadoes, shootings top local stories of 2011 (Newsbank - Tennessee News Sources - Lexis-Nexis, 01/01/2012) |
| 1/2/2012 | Mon | | | | | | | | | Electronics sector rises 0.5% on high volume rising for a second consecutive day, a two-day rise of 0.5% January 02, 2012 (News Bites - Global Sectors - Factiva, 01/02/2012) |
| 1/3/2012 | Tue | 697,121 | $2.79 | 6.08% | 1.55% | 4.46% | 4.64% | 1.45% | 0.4 | Electronics sector rises 1.1% on high volume rising for a third consecutive day, a three-day rise of 1.6% January 03, 2012 (News Bites - Global Sectors - Factiva, 01/03/2012) |
| | | | | | | | | | | Exide Technologies [United States] rises in strong trading with rising open interest, continues strong weekly and monthly trend January 03, 2012 (News Bites - Global Stocks - Factiva, 01/03/2012) |
| | | | | | | | | | | Plunkett Research Analyst Report (Analyst Report - Manual Entry, 01/03/2012) |
| | | | | | | | | | | Woman sues Exide Technologies for making false statements about her (West Virginia Record - Lexis-Nexis, 01/03/2012) |
| | | | | | | | | | | Zacks Investment Research Analyst Report (Analyst Report - Manual Entry, 01/03/2012) |
| | | | | | | | | | | U.S. Auto Battery Shipments Rose in October: Summary (Table) (BLOOMBERG News - Bloomberg, 01/03/2012 12:00 PM) |
| 1/4/2012 | Wed | 1,255,226 | $2.76 | -1.08% | 0.04% | 0.11% | -0.07% | -1.00% | -0.28 | Exide Technologies [United States] falls in weak trading with rising open interest January 04, 2012 (News Bites - Global Stocks - Factiva, 01/04/2012) |
| | | | | | | | | | | EXIDE TECHNOLOGIES: MRE Wants $308K Claim Allowed (Troubled Company Reporter - Lexis-Nexis, 01/04/2012) |
| | | | | | | | | | | EXIDE TECHNOLOGIES: Wants Until Jan. 31 to Object to Claims (Troubled Company Reporter - Lexis-Nexis, 01/04/2012) |
| | | | | | | | | | | LME: Delists Steel Billet, Standard Lead Brands (Dow Jones Commodities Service - Factiva, 01/04/2012 12:13 PM) |
| | | | | | | | | | | 2011 overview and 2012 distressed preview (ICR - Bloomberg, 01/04/2012 04:05 PM) |
| 1/5/2012 | Thu | 541,592 | $2.81 | 1.81% | 0.29% | 1.87% | 1.76% | 0.05% | 0.02 | CATCHING UP (The Dallas Morning News - Lexis-Nexis, 01/05/2012) |
| | | | | | | | | | | CATCHING UP (The Dallas Morning News - Factiva, 01/05/2012) |
| | | | | | | | | | | Delists Steel Billet, Standard Lead Brands (MetalSource Steel - Factiva, 01/05/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 1/6/2012 | Fri | 2,507,076 | $3.13 | 11.39% | -0.22% | 0.60% | 0.37% | 11.01% | 3.08 ** | **Exide Technologies [United States] closes at 8.3% above VWP January 05, 2012** (News Bites - Global Stocks - Factiva, 01/05/2012)<br><br>**National Emissions Standards for Hazardous Air Pollutants From Secondary Lead Smelting - Part 1 of 2** (Federal Register - Factiva, 01/05/2012)<br><br>**Electronics sector slumps 87.4 points or 0.8% to 10,763.2 on high volatility January 06, 2012** (News Bites - Global Sectors - Factiva, 01/06/2012)<br><br>**Exide Technologies [United States] strengthens above 50-day Exponential Moving Average Price (EMAP) January 06, 2012** (News Bites - Global Stocks - Factiva, 01/06/2012)<br><br>**Exide Technologies dips 0.31%, monthly fall of 2.4% January 06, 2012** (News Bites - Global Bonds - Factiva, 01/06/2012)<br><br>**Exide, Frisco continue grappling over plant** (Dallas Business Journal - Factiva, 01/06/2012)<br><br>**Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 01/06/2012)<br><br>**Morning Movers 01/06: (BDSI) (SABA) (XIDE) (AGEN) Higher; (DRRX) (RFMD) (IART) (PSMT) (SNTA) Lower** (StreetInsider.com - Factiva, 01/06/2012)<br><br>**Mrs. Fields Famous Brands Names Industry Rich Board to Drive Global Growth** (India Retail News - Factiva, 01/06/2012)<br><br>**Notable Analyst Rating Changes 01/06: (XIDE) (JCP) (VOD) Upgraded; (GS) (CSTR) (INTC) Downgraded** (StreetInsider.com - Factiva, 01/06/2012)<br><br>**Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 01/06/2012)<br><br>**Wedbush Securities Upgrades Exide Technologies to Outperform.** (ASAPII Database - Lexis-Nexis, 01/06/2012)<br><br>**Wedbush Upgrades Exide Technologies (XIDE) to Outperform; Operating Challenges Fully Priced In; Discrete Gains Likely in CY2012** (StreetInsider.com - Factiva, 01/06/2012)<br><br>**Mrs. Fields Famous Brands Names Industry Rich Board to Drive Global Growth** (India Retail News - Lexis-Nexis, 01/06/2012 06:30 AM)<br><br>**Exide Technologies Raised to 'Outperform' at Wedbush** (BLOOMBERG News - Bloomberg, 01/06/2012 07:21 AM)<br><br>**Exide Technologies Raised To Outperform From Neutral By Wedbush** (Dow Jones News Service - Factiva, 01/06/2012 07:24 AM)<br><br>**XIDE: Rec-Upgrade** (Theflyonthewall.com - Lexis-Nexis, 01/06/2012 07:56 AM)<br><br>**Wedbush Morgan Securities** (JAGfn.com - Lexis-Nexis, 01/06/2012 08:36 AM)<br><br>**Wedbush Securities Upgrades Exide Technologies to Outperform** (Benzinga.com - Lexis-Nexis, 01/06/2012 08:36 AM)<br><br>**U.S. PRE-MARKET MOVERS: AA AYI BYD CHTP DEJ DRRX ENOC FDO GPN** (AE Brazil - Bloomberg, 01/06/2012 09:00 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Mrs. Fields Famous Brands Names Industry Rich Board to Drive Global Growth** (PR Newswire (U.S.) - Factiva, 01/06/2012 09:30 AM) |
| | | | | | | | | | | **Mrs. Fields Famous Brands Names Industry Rich Board to Drive Global Growth; Former Quaker Oats, Kraft and PepsiCo Executive Robert Morrison Among Four New Directors** (PR Newswire - Lexis-Nexis, 01/06/2012 09:30 AM) |
| | | | | | | | | | | **MARKET PULSE-US stocks to watch: J&J, Alcoa, Best Buy** (Reuters News - Factiva, 01/06/2012 10:14 AM) |
| | | | | | | | | | | **Durect, Exide, PriceSmart, Saba, Synta: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 01/06/2012 10:31 AM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: APOL BKS BYD CECO CME CSTR DRRX DV ECA ENOC** (AE Brazil - Bloomberg, 01/06/2012 10:34 AM) |
| | | | | | | | | | | **Analyst Actions: Exide Technologies Upgraded to Outperform from Neutral at Wedbush; Shares Climb 14%** (Midnight Trader Live Briefs - Lexis-Nexis, 01/06/2012 10:46 AM) |
| | | | | | | | | | | **Best Buy, Boyd, DeVry, Global Payments, Saba: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 01/06/2012 11:20 AM) |
| | | | | | | | | | | **Upgrade gives a jolt to Exide Technologies stock; analyst says market under-values some parts** (Associated Press Newswires - Factiva, 01/06/2012 11:48 AM) |
| | | | | | | | | | | **Sector Update: Technology** (Midnight Trader Live Briefs - Lexis-Nexis, 01/06/2012 12:02 PM) |
| | | | | | | | | | | **UPDATE 1-RESEARCH ALERT-Wedbush raises Exide to outperform** (Reuters News - Factiva, 01/06/2012 12:05 PM) |
| | | | | | | | | | | **Sector Update: Tech Stocks Edging Higher** (Midnight Trader Live Briefs - Lexis-Nexis, 01/06/2012 12:45 PM) |
| | | | | | | | | | | **MARKET PULSE-US stocks to watch: J&J, Alcoa, Apollo Group** (Reuters News - Factiva, 01/06/2012 01:21 PM) |
| | | | | | | | | | | **DeVry, Exide, Greenbrier, Weight Watchers: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 01/06/2012 02:58 PM) |
| | | | | | | | | | | **U.S. RESEARCH ROUND-UP: Nasdaq OMX, UPS, Intel** (Reuters News - Factiva, 01/06/2012 03:37 PM) |
| | | | | | | | | | | **Sector Update: Technology** (Midnight Trader Live Briefs - Lexis-Nexis, 01/06/2012 04:02 PM) |
| | | | | | | | | | | **Technology Mostly Higher Late; Exide Tech Gains on Wedbush Upgrade** (Midnight Trader Live Briefs - Lexis-Nexis, 01/06/2012 04:04 PM) |
| | | | | | | | | | | **Alcoa, Apollo, Dendreon, Exide, Greenbrier: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 01/06/2012 04:30 PM) |
| | | | | | | | | | | **Fridayââ‚¬â"¢s biggest gaining and declining stocks; Apollo, Boyd Gaming, Jazz Pharmaceuticals, RF Micro Devices, Vical** (MarketWatch - Factiva, 01/06/2012 04:43 PM) |
| | | | | | | | | | | **Apple, Nasdaq, Lead in Mixed Session** (Advice Trade - Lexis-Nexis, 01/06/2012 07:01 PM) |
| 1/7/2012 | Sat | | | | | | | | | **Alcoa, Apollo, Dendreon, Exide, Greenbrier: U.S. Equity Movers** (Asbury Park Press - Factiva, 01/07/2012) |
| | | | | | | | | | | **Alcoa, Apollo, Dendreon, Exide, Greenbrier: U.S. Equity Movers** (Asbury Park Press (New Jersey) - Lexis-Nexis, 01/07/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 1/8/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 01/08/2012) |
| 1/9/2012 | Mon | 1,080,883 | $3.12 | -0.32% | 0.23% | 0.78% | 0.64% | -0.96% | -0.27 | **Electronics sector drops 35.9 points (0.3%) January 09, 2012** (News Bites - Global Sectors - Factiva, 01/09/2012) |
| | | | | | | | | | | **Exide Technologies [United States] falls in weak trading with rising open interest January 09, 2012** (News Bites - Global Stocks - Factiva, 01/09/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 01/09/2012) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Rose in November: Summary (Table)** (BLOOMBERG News - Bloomberg, 01/09/2012 05:40 PM) |
| 1/10/2012 | Tue | 1,363,901 | $3.25 | 4.17% | 0.89% | 4.27% | 4.32% | -0.15% | -0.04 | **Electronics sector rises 71.0 points (0.7%) January 10, 2012** (News Bites - Global Sectors - Factiva, 01/10/2012) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest, continues strong weekly and monthly trend January 10, 2012** (News Bites - Global Stocks - Factiva, 01/10/2012) |
| | | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 01/10/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 01/10/2012) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 01/10/2012 09:29 PM) |
| 1/11/2012 | Wed | 823,637 | $3.26 | 0.31% | 0.04% | 0.49% | 0.31% | -0.01% | 0 | **Exide appealing Frisco decision on development rules** (Dallas Business Journal (Dallas, TX) - Lexis-Nexis, 01/11/2012) |
| | | | | | | | | | | **Exide appealing Frisco decision on development rules** (Dallas Business Journal Online - Factiva, 01/11/2012) |
| | | | | | | | | | | **Exide appeals city permit ruling** (The Dallas Morning News - Factiva, 01/11/2012) |
| | | | | | | | | | | **Exide appeals city permit ruling** (The Dallas Morning News - Lexis-Nexis, 01/11/2012) |
| | | | | | | | | | | **Exide appeals Frisco vote over development rules** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 01/11/2012) |
| | | | | | | | | | | **Exide appeals vote on improvements** (The Dallas Morning News - Lexis-Nexis, 01/11/2012) |
| | | | | | | | | | | **Plunkett Research, Ltd. Analyst Report** (Analyst Report - Manual Entry, 01/11/2012) |
| | | | | | | | | | | **Dallas Morning: Exide appeals Frisco vote over development rules** (Bloomberg (Not Specified-NS1) - Bloomberg, 01/11/2012 03:43 AM) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - American Cares** (Dow Jones News Service - Factiva, 01/11/2012 05:34 PM) |
| 1/12/2012 | Thu | 708,025 | $3.24 | -0.61% | 0.24% | 0.65% | 0.51% | -1.13% | -0.31 | **CATCHING UP Hot topics from our reporters' beats** (The Dallas Morning News - Lexis-Nexis, 01/12/2012) |
| | | | | | | | | | | **CATCHING UP Hot topics from our reporters' beats** (The Dallas Morning News - Factiva, 01/12/2012) |
| | | | | | | | | | | **Electronics sector drops 0.2% on high volume falling for a second consecutive day, a two day fall of 0.5% January 12, 2012** (News Bites - Global Sectors - Factiva, 01/12/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies [United States] closes at 17.1% above VWP January 12, 2012** (News Bites - Global Stocks - Factiva, 01/12/2012) |
| | | | | | | | | | | **Players** (The Morning Call (6+ months) - Lexis-Nexis, 01/12/2012) |
| 1/13/2012 Fri | | 545,890 | $3.19 | -1.54% | -0.49% | -1.43% | -1.75% | 0.20% | 0.06 | **Electronics sector rises 99.0 points (0.9%), ending a two day streak of losses January 13, 2012** (News Bites - Global Sectors - Factiva, 01/13/2012) |
| | | | | | | | | | | **Exide Technologies [United States] decreases 1.5% on high volume falling for a second consecutive day, a two day fall of 2.1% January 13, 2012** (News Bites - Global Stocks - Factiva, 01/13/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 01/13/2012) |
| 1/14/2012 Sat | | | | | | | | | | |
| 1/15/2012 Sun | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 01/15/2012) |
| 1/16/2012 Mon | | | | | | | | | | **Electronics sector hits one-month low, closes 1.5% up to 10,688.1 January 16, 2012** (News Bites - Global Sectors - Factiva, 01/16/2012) |
| | | | | | | | | | | **Plant Shut-Downs, Closings & Layoffs Profile -- Exide Technologies** (Plant Shut-Downs, Closings & Layoffs - Lexis-Nexis, 01/16/2012) |
| 1/17/2012 Tue | | 1,129,002 | $3.01 | -5.64% | 0.35% | -1.36% | -1.51% | -4.13% | -1.15 | **4 things to watch** (The Dallas Morning News - Factiva, 01/17/2012) |
| | | | | | | | | | | **4 things to watch** (The Dallas Morning News - Lexis-Nexis, 01/17/2012) |
| | | | | | | | | | | **Electronics sector rises 92.3 points or 0.9% to 10,780.4 on high volatility January 17, 2012** (News Bites - Global Sectors - Factiva, 01/17/2012) |
| | | | | | | | | | | **National Grid buys site at Carrington** (Manchester Evening News - Lexis-Nexis, 01/17/2012) |
| | | | | | | | | | | **National Grid buys site at Carrington** (Manchester Evening News - Factiva, 01/17/2012) |
| 1/18/2012 Wed | | 1,012,904 | $3.23 | 7.31% | 1.13% | 1.01% | 1.04% | 6.27% | 1.75 | **City Council starts process that could shut down Exide plant** (The Dallas Morning News - Lexis-Nexis, 01/18/2012) |
| | | | | | | | | | | **City Council starts process that could shut down Exide plant** (The Dallas Morning News - Factiva, 01/18/2012) |
| | | | | | | | | | | **Council decides Exide must follow today's standards** (The Dallas Morning News - Lexis-Nexis, 01/18/2012) |
| | | | | | | | | | | **Electronics sector rises 0.5% on high volume rising for a second consecutive day, a two-day rise of 1.4% January 18, 2012** (News Bites - Global Sectors - Factiva, 01/18/2012) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest, continues strong monthly trend January 18, 2012** (News Bites - Global Stocks - Factiva, 01/18/2012) |
| | | | | | | | | | | **Frisco council rejects Exide project appeal** (Dallas Business Journal (Dallas, TX) - Lexis-Nexis, 01/18/2012) |
| | | | | | | | | | | **Frisco council rejects Exide project appeal** (Dallas Business Journal Online - Factiva, 01/18/2012) |
| | | | | | | | | | | **Frisco council starts process that could close Exide plant** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 01/18/2012) |
| | | | | | | | | | | **Dallas Morning: Frisco council starts process that could close Exide plant** (Bloomberg (Not Specified-NS1) - Bloomberg, 01/18/2012 03:42 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 1/19/2012 | Thu | 873,499 | $3.16 | -2.17% | 0.50% | 1.94% | 1.87% | -4.04% | -1.13 | **^ BOLTONÃ¢â‚¬â„¢S Middlebrook retail and leisure park has been chosen as the new UK...** (Manchester Evening News - Factiva, 01/19/2012) |
| | | | | | | | | | | **Exide Technologies [United States] closes at 7.3% above VWP January 19, 2012** (News Bites - Global Stocks - Factiva, 01/19/2012) |
| | | | | | | | | | | **Manchester Evening News January 19, 2012 Thursday** (Manchester Evening News - Lexis-Nexis, 01/19/2012) |
| | | | | | | | | | | **Manchester Evening News January 19, 2012 Thursday** (Manchester Evening News - Lexis-Nexis, 01/19/2012) |
| | | | | | | | | | | **Manchester Evening News January 19, 2012 Thursday** (Manchester Evening News - Lexis-Nexis, 01/19/2012) |
| | | | | | | | | | | **MARKETLINE Analyst Report** (Analyst Report - Manual Entry, 01/19/2012) |
| 1/20/2012 | Fri | 988,654 | $3.12 | -1.27% | 0.07% | 0.31% | 0.13% | -1.40% | -0.39 | **Atlanta court hears Polypore appeal** (The Deal Pipeline - Lexis-Nexis, 01/20/2012) |
| | | | | | | | | | | **EDITORIAL: Frisco takes courageous stance on Exide plant** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 01/20/2012) |
| | | | | | | | | | | **Exide Technologies [United States] decreases 1.3% on high volume falling for a second consecutive day, a two day fall of 3.4% January 20, 2012** (News Bites - Global Stocks - Factiva, 01/20/2012) |
| | | | | | | | | | | **Frisco Right on Exide Vote** (The Dallas Morning News - Lexis-Nexis, 01/20/2012) |
| | | | | | | | | | | **Frisco Right on Exide Vote** (The Dallas Morning News - Factiva, 01/20/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 01/20/2012) |
| | | | | | | | | | | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 01/20/2012) |
| | | | | | | | | | | **Dallas Morning: EDITORIAL: Frisco takes courageous stance on Exide plant** (Bloomberg (Not Specified-NS1) - Bloomberg, 01/20/2012 03:46 AM) |
| | | | | | | | | | | **Exide Industries enters into technical collaboration with East Penn Manufacturing Company; East Penn will provide technical assistance and support for the manufacture of automotive, etc for Exide's various plants in India** (Accord Fintech - Lexis-Nexis, 01/20/2012 08:01 AM) |
| | | | | | | | | | | **Exide Industries rises on entering into technical collaboration with East Penn Manufacturing Company; The scrip is currently trading at Rs. 124.40, up by 3.45%** (Accord Fintech - Lexis-Nexis, 01/20/2012 08:10 AM) |
| 1/21/2012 | Sat | | | | | | | | | |
| 1/22/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 01/22/2012) |
| | | | | | | | | | | **WRIGHT INVESTORS SERVICE Analyst Report** (Analyst Report - Manual Entry, 01/22/2012) |
| 1/23/2012 | Mon | 833,334 | $3.15 | 0.96% | 0.05% | 1.19% | 1.02% | -0.06% | -0.02 | **Exide Technologies [United States] strengthens above Exponential Moving Average Price (EMAP); 12-day EMAP outperforms 26-day EMAP January 23, 2012** (News Bites - Global Stocks - Factiva, 01/23/2012) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 Third Quarter Results Conference Call** (GlobeNewswire - Factiva, 01/23/2012) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 Third Quarter Results Conference Call.** (ASAPII Database - Lexis-Nexis, 01/23/2012) |
| | | | | | | | | | | **Exide signs pact with East Penn Manufacturing** (Projects Monitor - Lexis-Nexis, 01/23/2012 06:20 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Nalanda Capital Ups Stake In Exide To 5%; Exposure Crosses $100M** (VC Circle - Lexis-Nexis, 01/23/2012 10:50 AM) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 Third Quarter Results Conference Call** (GlobeNewswire - Lexis-Nexis, 01/23/2012 01:15 PM) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 Third Quarter Results Conference Call** (PrimeZone Media Network - Bloomberg, 01/23/2012 04:15 PM) |
| 1/24/2012 | Tue | 645,927 | $3.20 | 1.59% | -0.10% | 1.75% | 1.56% | 0.02% | 0.01 | **Contract award - lead-acid accumulators (Italian)** (Tenders Electronic Daily - Factiva, 01/24/2012) |
| | | | | | | | | | | **EDITORIAL: Dumping of pigs' blood should make Dallas see red** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 01/24/2012) |
| | | | | | | | | | | **Exide Technologies [United States] strengthens above Exponential Moving Average Price (EMAP); 12-day EMAP outperforms 26-day EMAP January 24, 2012** (News Bites - Global Stocks - Factiva, 01/24/2012) |
| | | | | | | | | | | **Exide Technologies Introduces EXTREME(TM) Power 1000 and Debuts New Case and Cover at 2012 Heavy Duty Aftermarket Week** (GlobeNewswire - Factiva, 01/24/2012) |
| | | | | | | | | | | **Exide Technologies Introduces EXTREME; TM Power 1000 and Debuts New Case and Cover at 2012 Heavy Duty Aftermarket Week; Company overview** (ASAPII Database - Lexis-Nexis, 01/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Moody's Affirms CFR at 'B3'; Outlook Stable** (Troubled Company Reporter - Lexis-Nexis, 01/24/2012) |
| | | | | | | | | | | **Seeing Red** (The Dallas Morning News - Factiva, 01/24/2012) |
| | | | | | | | | | | **Seeing Red** (The Dallas Morning News - Lexis-Nexis, 01/24/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 01/24/2012) |
| | | | | | | | | | | **Exide Technologies Introduces EXTREME(TM) Power 1000 and Debuts New Case and Cover at 2012 Heavy Duty Aftermarket Week** (GlobeNewswire - Lexis-Nexis, 01/24/2012 12:33 PM) |
| 1/25/2012 | Wed | 680,518 | $3.22 | 0.63% | 0.87% | 0.24% | 0.21% | 0.42% | 0.12 | **Exide Technologies [United States] closes at 5.8% above VWP January 25, 2012** (News Bites - Global Stocks - Factiva, 01/25/2012) |
| | | | | | | | | | | **Exide Technologies Introduces Extreme Power 1000 at 2012 Heavy Duty Aftermarket Week** (eSource Canada Business News Network - Factiva, 01/25/2012) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 Third Quarter Results Conference Call** (Plus Patent News - Lexis-Nexis, 01/25/2012) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 Third Quarter Results Conference Call.** (ASAPII Database - Lexis-Nexis, 01/25/2012) |
| 1/26/2012 | Thu | 1,677,197 | $3.30 | 2.48% | -0.57% | -0.62% | -0.93% | 3.41% | 0.95 | **Exide Technologies Introduces EXTREME Power 1000 and Debuts New Case and Cover at 2012 Heavy Duty Aftermarket Week** (ENP Newswire - Factiva, 01/26/2012) |
| | | | | | | | | | | **Exide Technologies Introduces EXTREME(TM) Power 1000 and Debuts New Case and Cover at 2012 Heavy Duty Aftermarket Week** (Plus Patent News - Lexis-Nexis, 01/26/2012) |
| | | | | | | | | | | **Exide Technologies Introduces EXTREME; TM Power 1000 and Debuts New Case and Cover at 2012 Heavy Duty Aftermarket Week; Company overview** (ASAPII Database - Lexis-Nexis, 01/26/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Putnam Dynamic Asset Allocation Growth Fund - Class A - Part 12** (Mutual Fund Prospectus Express - Factiva, 01/26/2012) |
| | | | | | | | | | | **Putnam Dynamic Asset Allocation Growth Fund - Class A - Part 17** (Mutual Fund Prospectus Express - Factiva, 01/26/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 01/26/2012) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - American Dental** (Dow Jones News Service - Factiva, 01/26/2012 09:13 AM) |
| 1/27/2012 | Fri | 1,750,847 | $3.50 | 6.06% | -0.15% | 0.35% | 0.13% | 5.93% | 1.66 | **Electronics sector hits an eight-month high, rises 49.0 points or 0.4% to 11,398.4 January 27, 2012** (News Bites - Global Sectors - Factiva, 01/27/2012) |
| | | | | | | | | | | **Exide Technologies [United States] strengthens above 50-day Exponential Moving Average Price (EMAP) January 27, 2012** (News Bites - Global Stocks - Factiva, 01/27/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 01/27/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 01/27/2012) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD - Part II** (Reuters News - Factiva, 01/27/2012 08:32 AM) |
| | | | | | | | | | | **5 Stocks Under $10 Set to Trigger Big Moves** (TheStreet.com - Lexis-Nexis, 01/27/2012 01:44 PM) |
| 1/28/2012 | Sat | | | | | | | | | |
| 1/29/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 01/29/2012) |
| 1/30/2012 | Mon | 1,265,750 | $3.25 | -7.14% | -0.25% | -0.93% | -1.19% | -5.95% | -1.66 | **Exide Technologies [United States] weakens below Moving Average Price (MAP); 50-day MAP trails 200-day MAP January 30, 2012** (News Bites - Global Stocks - Factiva, 01/30/2012) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD** (Reuters News - Factiva, 01/30/2012 07:15 AM) |
| 1/31/2012 | Tue | 1,133,528 | $3.30 | 1.54% | -0.05% | -0.15% | -0.36% | 1.90% | 0.53 | **Electronics sector rises 56.3 points or 0.5% to 11,348.4 on high volatility January 31, 2012** (News Bites - Global Sectors - Factiva, 01/31/2012) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest January 31, 2012** (News Bites - Global Stocks - Factiva, 01/31/2012) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD - Part II** (Reuters News - Factiva, 01/31/2012 09:23 AM) |
| 2/1/2012 | Wed | 1,953,135 | $3.61 | 9.39% | 0.91% | 2.18% | 2.20% | 7.20% | 2.01 * | **Battery technologies intelligence service** (ABI/INFORM - Lexis-Nexis, 02/01/2012) |
| | | | | | | | | | | **Electronics sector slumps 0.7% on firm volume February 01, 2012** (News Bites - Global Sectors - Factiva, 02/01/2012) |
| | | | | | | | | | | **Exide Technologies [United States] hits three-month high on robust volume February 01, 2012** (News Bites - Global Stocks - Factiva, 02/01/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 02/01/2012) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD** (Reuters News - Factiva, 02/01/2012 06:40 AM) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Fell in December: Summary (Table)** (BLOOMBERG News - Bloomberg, 02/01/2012 10:26 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | U.S. Stock Options With Biggest Changes in Implied Volatility (BLOOMBERG News - Bloomberg, 02/01/2012 03:00 PM) |
| 2/2/2012 | Thu | 1,402,887 | $3.61 | 0.00% | 0.12% | 1.39% | 1.24% | -1.24% | -0.35 | Electronics sector rises 2.7 points or 0.02% to 11,275.4 on high volatility February 02, 2012 (News Bites - Global Sectors - Factiva, 02/02/2012) |
| | | | | | | | | | | Exide Technologies [United States] closes at 11.8% above VWP February 02, 2012 (News Bites - Global Stocks - Factiva, 02/02/2012) |
| | | | | | | | | | | Moody's Identifies 168 Companies in the Americas With Significant Revenue Exposure to Europe (Moody's Investors Service Press Release - Factiva, 02/02/2012) |
| | | | | | | | | | | XIDE, HOKU, BP, AVID, YUM Expected To Be Up Before Next Earnings Releases (M2 Presswire - Factiva, 02/02/2012) |
| | | | | | | | | | | DIARY-NON S&P WEEK AHEAD (Reuters News - Factiva, 02/02/2012 09:47 AM) |
| 2/3/2012 | Fri | 1,280,664 | $3.74 | 3.60% | 1.47% | 3.82% | 3.97% | -0.36% | -0.1 | Electronics sector rises 0.9% on firm volume, rising for a second day, a 2-day rise of 0.9% February 03, 2012 (News Bites - Global Sectors - Factiva, 02/03/2012) |
| | | | | | | | | | | Exide Technologies [United States] rises in strong trading with rising open interest, continues strong weekly and monthly trend February 03, 2012 (News Bites - Global Stocks - Factiva, 02/03/2012) |
| | | | | | | | | | | Jefferson Research & Management Analyst Report (Analyst Report - Manual Entry, 02/03/2012) |
| | | | | | | | | | | LED ANNOUNCES STAFF APPOINTMENTS (States News Service - Lexis-Nexis, 02/03/2012) |
| | | | | | | | | | | XIDE, HOKU, BP, AVID, YUM Expected To Be Up Before Next Earnings Releases (M2 Presswire - Lexis-Nexis, 02/03/2012) |
| | | | | | | | | | | Zacks Investment Research Analyst Report (Analyst Report - Manual Entry, 02/03/2012) |
| | | | | | | | | | | LED Announces Staff Appointments (Targeted News Service - Lexis-Nexis, 02/03/2012 02:32 AM) |
| | | | | | | | | | | DIARY-NON S&P WEEK AHEAD (Reuters News - Factiva, 02/03/2012 07:09 AM) |
| 2/4/2012 | Sat | | | | | | | | | Moody's Identifies 168 Companies in the Americas With Significant Revenue Exposure to Europe (Plus Patent News - Lexis-Nexis, 02/04/2012) |
| | | | | | | | | | | Moody's Identifies 168 Companies in the Americas With Significant Revenue Exposure to Europe. (ASAPII Database - Lexis-Nexis, 02/04/2012) |
| | | | | | | | | | | Moody's Identifies 168 Companies in the Americas With Significant Revenue Exposure to Europe. (ASAPII Database - Lexis-Nexis, 02/04/2012) |
| 2/5/2012 | Sun | | | | | | | | | TheStreet.com Analyst Report (Analyst Report - Manual Entry, 02/05/2012) |
| 2/6/2012 | Mon | 1,130,531 | $3.77 | 0.80% | -0.04% | 1.05% | 0.86% | -0.06% | -0.02 | Electronics sector rises 0.7% on firm volume February 06, 2012 (News Bites - Global Sectors - Factiva, 02/06/2012) |
| | | | | | | | | | | Exide Technologies [United States] hits three-month high on firm volume February 06, 2012 (News Bites - Global Stocks - Factiva, 02/06/2012) |
| | | | | | | | | | | LED announces staff appointments (Newsbank - Louisiana News Sources - Lexis-Nexis, 02/06/2012) |
| | | | | | | | | | | Wedbush Securities Analyst Report (Analyst Report - Manual Entry, 02/06/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|--------------|----------------|-----------------|--------------|--------|--------|
| 2/7/2012 | Tue | 1,920,961 | $4.08 | 8.22% | 0.20% | -0.21% | -0.37% | 8.60% | 2.4 * | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 02/06/2012) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD** (Reuters News - Factiva, 02/06/2012 08:47 AM) |
| | | | | | | | | | | Ã¢Ë†â€¢ THE Manchester office of Matthews & Goodman has been instructed, jointly with... (Manchester Evening News - Factiva, 02/07/2012) |
| | | | | | | | | | | **Electronics sector rises 0.4% on high volume rising for a second consecutive day, a two-day rise of 1.1% February 07, 2012** (News Bites - Global Sectors - Factiva, 02/07/2012) |
| | | | | | | | | | | **Exide Technologies [United States] strengthens above Exponential Moving Average Price (EMAP); 12-day EMAP outperforms 26-day EMAP February 07, 2012** (News Bites - Global Stocks - Factiva, 02/07/2012) |
| | | | | | | | | | | **Himor snaps up Â£2.8m block** (Manchester Evening News - Lexis-Nexis, 02/07/2012) |
| | | | | | | | | | | Two of ManchesterÃ¢â‚¬â„¢s top property agents have set up a new consultancy amid signs... (Manchester Evening News - Factiva, 02/07/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 02/07/2012) |
| 2/8/2012 | Wed | 2,034,682 | $4.00 | -1.96% | 0.25% | 0.27% | 0.13% | -2.09% | -0.58 | **DIARY-NON S&P WEEK AHEAD** (Reuters News - Factiva, 02/07/2012 08:18 AM) |
| | | | | | | | | | | **Electronics sector rises 0.9% on high volume rising for a third consecutive day, a three-day rise of 2.0% February 08, 2012** (News Bites - Global Sectors - Factiva, 02/08/2012) |
| | | | | | | | | | | **Exide Technologies [United States] falls in weak trading with rising open interest February 08, 2012** (News Bites - Global Stocks - Factiva, 02/08/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G** (SEC - SEC Edgar, 02/08/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G** (SEC - SEC Edgar, 02/08/2012) |
| | | | | | | | | | | **LaCarte's Alta Vista risk paying off** (McClatchy Tribune non-restricted - Lexis-Nexis, 02/08/2012) |
| | | | | | | | | | | **LaCarte's Alta Vista risk paying off** (The Valley Independent - Factiva, 02/08/2012) |
| | | | | | | | | | | **KTCC, SWI, HDSN, RAX Among Charts to Watch** (Advice Trade - Lexis-Nexis, 02/08/2012 12:14 AM) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark BLACK PANTHER** (Indian Trademark News - Lexis-Nexis, 02/08/2012 05:22 AM) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD** (Reuters News - Factiva, 02/08/2012 08:36 AM) |
| | | | | | | | | | | **Exide Technologies | DnB NOR Asset Mana : SC 13G** (Edgar SEC-Online - Bloomberg, 02/08/2012 02:59 PM) |
| 2/9/2012 | Thu | 2,142,010 | $3.99 | -0.25% | 0.15% | 0.35% | 0.19% | -0.44% | -0.12 | **Exide Technologies [United States] dips 0.2% on high volume falling for a second consecutive day, a two day fall of 2.2% February 09, 2012** (News Bites - Global Stocks - Factiva, 02/09/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 10-Q** (SEC - SEC Edgar, 02/09/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 02/09/2012) |
| | | | | | | | | | | **Exide Technologies Lowers FY 2012 Earnings Guidance** (Reuters Significant Developments - Factiva, 02/09/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies Q3 Profit Rises** (RTT News (United States) - Lexis-Nexis, 02/09/2012) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 Third Quarter Results** (GlobeNewswire - Factiva, 02/09/2012) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 Third Quarter Results; Financial report** (ASAPII Database - Lexis-Nexis, 02/09/2012) |
| | | | | | | | | | | **More stores in Lime Square** (Manchester Evening News - Lexis-Nexis, 02/09/2012) |
| | | | | | | | | | | **SEI Large Cap Fund - Class A - Part 5** (Mutual Fund Prospectus Express - Factiva, 02/09/2012) |
| | | | | | | | | | | **DIARY-NON S&P WEEK AHEAD** (Reuters News - Factiva, 02/09/2012 06:07 AM) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 Third Quarter Results** (GlobeNewswire - Lexis-Nexis, 02/09/2012 02:00 PM) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 Third Quarter Results** (GlobeNewswire - Lexis-Nexis, 02/09/2012 02:00 PM) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 Third Quarter Results** (GlobeNewswire - Lexis-Nexis, 02/09/2012 02:00 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 10-Q Accepted 2012-02-09 16:09:40** (SEC - SEC Edgar, 02/09/2012 04:09 PM) |
| | | | | | | | | | | **Exide Technologies : 10-Q 12/31/2011** (Edgar SEC-Online - Bloomberg, 02/09/2012 04:10 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES DEC. QTR EPS 84C, MAY NOT COMPARE WITH EST.** (BLOOMBERG News - Bloomberg, 02/09/2012 04:12 PM) |
| | | | | | | | | | | **\*EXIDE DEC. QTR NET SALES $784.1M, FROM 10Q :XIDE US** (BLOOMBERG News - Bloomberg, 02/09/2012 04:12 PM) |
| | | | | | | | | | | **\*EXIDE DEC. QTR EPS 84C, MAY NOT COMPARE WITH EST. 25C (3 EST.)** (BLOOMBERG News - Bloomberg, 02/09/2012 04:13 PM) |
| | | | | | | | | | | **\*EXIDE DEC. QTR NET SALES $784.1M, FROM 10Q, EST. $868M :XIDE US** (BLOOMBERG News - Bloomberg, 02/09/2012 04:15 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES 3Q SALES $784.1M :XIDE US** (BLOOMBERG News - Bloomberg, 02/09/2012 05:00 PM) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 Third Quarter Results** (PrimeZone Media Network - Bloomberg, 02/09/2012 05:00 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2012-02-09 17:00:30** (SEC - SEC Edgar, 02/09/2012 05:00 PM) |
| | | | | | | | | | | **Exide Technologies : 8-K 12/31/2011** (Edgar SEC-Online - Bloomberg, 02/09/2012 05:01 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES 2Q EPS 84C :XIDE US** (BLOOMBERG News - Bloomberg, 02/09/2012 05:01 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES SEES 2012 OPER INCOME LESS THAN FORECAST** (BLOOMBERG News - Bloomberg, 02/09/2012 05:02 PM) |
| | | | | | | | | | | **XIDE: Earnings** (Theflyonthewall.com - Lexis-Nexis, 02/09/2012 05:04 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **U.S. AFTER-HOURS MOVERS: AMKR ASYS BRKS CARB CBB CGNX ELON EVEP** (AE Brazil - Bloomberg, 02/09/2012 05:05 PM) |
| | | | | | | | | | | **XIDE: Earnings** (Theflyonthewall.com - Lexis-Nexis, 02/09/2012 05:06 PM) |
| | | | | | | | | | | **XIDE: Earnings** (Theflyonthewall.com - Lexis-Nexis, 02/09/2012 05:07 PM) |
| | | | | | | | | | | **Exide Technologies Plunges 23.5%, Misses Q3 Sales Estimate and Warns of Lower FY12 Operating Income** (Midnight Trader Live Briefs - Lexis-Nexis, 02/09/2012 05:13 PM |
| | | | | | | | | | | **Exide Sees 2012 Oper Income Less Than Forecast; Shrs Fall 20%** (AE Brazil - Bloomberg, 02/09/2012 05:18 PM) |
| | | | | | | | | | | **Exide Tech 3Q Net Jumps On Tax Gain; Sales Take Surprise Hit** (Dow Jones News Service - Factiva, 02/09/2012 05:30 PM) |
| | | | | | | | | | | **MidnightTrader's After-Hours News Moves** (Midnight Trader Live Briefs - Lexis-Nexis, 02/09/2012 05:30 PM) |
| | | | | | | | | | | **UPDATE 1-Exide cuts fiscal 2012 operating income forecast** (Reuters News - Factiva, 02/09/2012 05:35 PM) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - American Dental** (Dow Jones News Service - Factiva, 02/09/2012 05:39 PM) |
| | | | | | | | | | | **Exide Tech Profit Jumps On Tax Gain** (DBR High Yield - Factiva, 02/09/2012 05:47 PM) |
| | | | | | | | | | | **MidnightTrader's After-Hours Trading Ranges** (Midnight Trader Live Briefs - Lexis-Nexis, 02/09/2012 05:47 PM) |
| | | | | | | | | | | **U.S./Canada daily earnings hits & misses Feb 9 - 1800 ET** (Reuters News - Factiva, 02/09/2012 06:00 PM) |
| | | | | | | | | | | **Nuance, LinkedIn: After-Hours Trading (Update 1)** (TheStreet.com - Lexis-Nexis, 02/09/2012 08:47 PM) |
| 2/10/2012 | Fri | 7,673,726 | $3.03 | -24.06% | -0.69% | -1.66% | -2.01% | -22.05% | -6.17 ** | **Ardour Capital Analyst Report** (Analyst Report - Manual Entry, 02/10/2012) |
| | | | | | | | | | | **Electronics sector slumps 162.6 points (1.4%), ending a four day streak of rises February 10, 2012** (News Bites - Global Sectors - Factiva, 02/10/2012) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below 50-day Exponential Moving Average Price (EMAP) February 10, 2012** (News Bites - Global Stocks - Factiva, 02/10/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 02/10/2012) |
| | | | | | | | | | | **Exide Technologies falls 3.27% February 10, 2012** (News Bites - Global Bonds - Factiva, 02/10/2012) |
| | | | | | | | | | | **Exide Technologies Plummets 25% on Poor Quarterly Results; Financialreport** (ASAPII Database - Lexis-Nexis, 02/10/2012) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Factiva, 02/10/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 02/10/2012) |
| | | | | | | | | | | **Lexington Road can tap DIP** (The Deal Pipeline - Lexis-Nexis, 02/10/2012) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 02/10/2012) |
| | | | | | | | | | | **Piper Jaffray Analyst Report** (Analyst Report - Manual Entry, 02/10/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Q3 2012 Exide Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 02/10/2012) |
| | | | | | | | | | | **Q3 2012 Exide Earnings Conference Call - Final** (FD (FAIR DISCLOSURE) WIRE - Lexis-Nexis, 02/10/2012) |
| | | | | | | | | | | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 02/10/2012) |
| | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 02/10/2012) |
| | | | | | | | | | | **US: Exide reports Q3/2012 results.** (Just-Auto - Factiva, 02/10/2012) |
| | | | | | | | | | | **US: Exide reports Q3/2012 results; Financial report** (ASAPII Database - Lexis-Nexis, 02/10/2012) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 02/10/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 02/10/2012) |
| | | | | | | | | | | **US: Exide reports Q3/2012 results** (just-auto global news - Lexis-Nexis, 02/10/2012 07:52 AM) |
| | | | | | | | | | | **MARKET PULSE- Hasbro, Intel, Overseas Shipholding Group** (Reuters News - Factiva, 02/10/2012 07:59 AM) |
| | | | | | | | | | | **US Stock Futures Fall On Concerns Over Greece Bailout** (Dow Jones News Service - Factiva, 02/10/2012 08:08 AM) |
| | | | | | | | | | | **MidnightTrader's Pre-Market News Movers** (Midnight Trader Live Briefs - Lexis-Nexis, 02/10/2012 08:15 AM) |
| | | | | | | | | | | **US Stock Futures Fall On Concerns Over Greece Bailout** (Dow Jones Business News - Factiva, 02/10/2012 08:23 AM) |
| | | | | | | | | | | **U.S. Pre-Market Movers: CIE EXEL LF LNKD LYB NUAN TRLG VVTV XIDE** (AE Brazil - Bloomberg, 02/10/2012 08:29 AM) |
| | | | | | | | | | | **US Stock Futures Sell Off As Greek Drama Dominates Again** (Dow Jones News Service - Factiva, 02/10/2012 09:01 AM) |
| | | | | | | | | | | **U.S. Stock Futures Indicate Negative Open; Greek Leaders Must Increase Spending Cuts to Secure Bailout** (Midnight Trader Live Briefs - Lexis-Nexis, 02/10/2012 09:10 AM) |
| | | | | | | | | | | **US Stock Futures Sell Off As Greek Drama Dominates Again** (Dow Jones Business News - Factiva, 02/10/2012 09:16 AM) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 02/10/2012 09:30 AM) |
| | | | | | | | | | | **US Stocks Open With A Loss; DJIA Sheds 86, BofA Leads All Blue Chips Lower** (Dow Jones News Service - Factiva, 02/10/2012 09:31 AM) |
| | | | | | | | | | | **Exide Technologies Reports Lower-Than-Expected Q3 Results, Lowers Fiscal 2012 Forecast; Shares Dip 21%** (Midnight Trader Live Briefs - Lexis-Nexis, 02/10/2012 09:35 AM) |
| | | | | | | | | | | **MARKET PULSE- Arch Coal, Alliancebernstein, First Solar** (Reuters News - Factiva, 02/10/2012 09:56 AM) |
| | | | | | | | | | | **US Stocks Drop On Renewed Greek Worries In Early Friday Trade** (Dow Jones Business News - Factiva, 02/10/2012 09:57 AM) |
| | | | | | | | | | | **Just-Auto [Reg]: US: Exide reports Q3/2012 results.(Financial report)** (Industrial Org. Web Content - US - Bloomberg, 02/10/2012 10:33 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Amyris, Arch Coal, Exide, GSV, First Solar: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 02/10/2012 10:35 AM) |
| | | | | | | | | | | **Exide Technologies Earnings Teleconference XIDE US** (Bloomberg Transcripts - Bloomberg, 02/10/2012 10:39 AM) |
| | | | | | | | | | | **US Stocks Sell Off On Weak Data, Greek Drama** (Dow Jones News Service - Factiva, 02/10/2012 10:46 AM) |
| | | | | | | | | | | **US Stocks Sell Off On Weak Data, Greek Drama** (Dow Jones Business News - Factiva, 02/10/2012 11:01 AM) |
| | | | | | | | | | | **Amtech, Arch Coal, Overseas Shipholding: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 02/10/2012 11:04 AM) |
| | | | | | | | | | | **US Stocks Stay In The Red On Greece, US Data** (Dow Jones News Service - Factiva, 02/10/2012 12:02 PM) |
| | | | | | | | | | | **US Stocks Stay In The Red On Greece, US Data** (Dow Jones Business News - Factiva, 02/10/2012 12:17 PM) |
| | | | | | | | | | | **Mid-Day Update: Stocks Slide as Greece Moves Closer to Default, U.S. Consumer Confidence Retreats and Trade Deficit Widens** (Midnight Trader Live Briefs - Lexis-Nexis, 02/10/2012 12:32 PM |
| | | | | | | | | | | **DJ US Stocks Stay In The Red On Greece, US Data** (Dow Jones Chinese Financial Wire - Factiva, 02/10/2012 12:37 PM) |
| | | | | | | | | | | **Exide Technologies shares drop on worries about 2012 profits, sales** (Associated Press Newswires - Factiva, 02/10/2012 12:44 PM) |
| | | | | | | | | | | **Shares of Exide Technologies tumble on outlook** (The Associated Press State & Local Wire (24 hour delay) - Lexis-Nexis, 02/10/2012 12:44 PM) |
| | | | | | | | | | | **US Stocks Recover Some Losses But Remain In Red** (Dow Jones News Service - Factiva, 02/10/2012 01:33 PM) |
| | | | | | | | | | | **MARKET PULSE-Linkedin, First Solar, Apollo, AllianceBernstein** (Reuters News - Factiva, 02/10/2012 01:42 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2012-02-10 13:45:43** (SEC - SEC Edgar, 02/10/2012 01:45 PM) |
| | | | | | | | | | | **Exide Technologies : 8-K 2/10/2012** (Edgar SEC-Online - Bloomberg, 02/10/2012 01:47 PM) |
| | | | | | | | | | | **US Stocks Recover Some Losses But Remain In Red** (Dow Jones Business News - Factiva, 02/10/2012 01:48 PM) |
| | | | | | | | | | | **GameStop, JDS Uniphase, NYSE Euronext, RPX: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 02/10/2012 02:35 PM) |
| | | | | | | | | | | **US Stocks Remain In Red On Greek Worries, Weak Data** (Dow Jones News Service - Factiva, 02/10/2012 02:49 PM) |
| | | | | | | | | | | **US Stocks Remain In Red On Greek Worries, Weak Data** (Dow Jones Business News - Factiva, 02/10/2012 03:04 PM) |
| | | | | | | | | | | **FridayÃ¢â‚¬â„¢s biggest gaining and declining stocks; CBOE, LinkedIn, Nuance Communications, True Religion Apparel** (MarketWatch - Factiva, 02/10/2012 03:20 PM) |
| | | | | | | | | | | **Piper Jaffray Maintains Exide Technologies at Neutral, Lowers PT from $3.5 to $2.5** (Benzinga.com - Factiva, 02/10/2012 03:36 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Closing Update: U.S. Stocks Tumble as Investors Fear Greek Debt Default** (Midnight Trader Live Briefs - Lexis-Nexis, 02/10/2012 04:11 PM) |
| | | | | | | | | | | **First Solar, GameStop, NYSE Euronext, RPX: U.S. Equity Movers** (BLOOMBERG News - Bloomberg, 02/10/2012 04:28 PM) |
| | | | | | | | | | | **Exide Technologies Cut to 'Hold' at Ardour** (BLOOMBERG News - Bloomberg, 02/10/2012 05:00 PM) |
| | | | | | | | | | | **Jeffrey L Gendell Holdings in 4th Quarter: 13F Alert** (BLOOMBERG News - Bloomberg, 02/10/2012 05:44 PM) |
| | | | | | | | | | | **U.S. RESEARCH ROUND-UP: Microsoft, AK Steel, Regions Financial** (Reuters News - Factiva, 02/10/2012 06:02 PM) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 02/10/2012 06:21 PM) |
| | | | | | | | | | | **Dow Falls 89 Points, Its Worst Day of 2012** (The Wall Street Journal Online - Factiva, 02/10/2012 06:28 PM) |
| | | | | | | | | | | **FORM 8-K: VIASYSTEMS GROUP FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 02/10/2012 08:42 PM) |
| 2/11/2012 | Sat | | | | | | | | | **CareerBeacon.com job listings** (The Times & Transcript (12 hour delay) - Lexis-Nexis, 02/11/2012) |
| | | | | | | | | | | **First Solar, GameStop, NYSE Euronext, RPX: U.S. Equity Movers** (Asbury Park Press - Factiva, 02/11/2012) |
| | | | | | | | | | | **First Solar, GameStop, NYSE Euronext, RPX: U.S. Equity Movers** (Asbury Park Press (New Jersey) - Lexis-Nexis, 02/11/2012) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Factiva, 02/11/2012) |
| | | | | | | | | | | **FORM 8-K: VIASYSTEMS GROUP INC FILES Current report.** (ASAPII Database - Lexis-Nexis, 02/11/2012) |
| | | | | | | | | | | **USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (RE1 - Bloomberg, 02/11/2012 03:36 AM) |
| | | | | | | | | | | **North and South American Stock Rating Changes, New Coverage** (BLOOMBERG News - Bloomberg, 02/11/2012 09:00 AM) |
| | | | | | | | | | | **Rating Changes, New Coverage on North American Stocks** (BLOOMBERG News - Bloomberg, 02/11/2012 09:00 AM) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 02/11/2012 04:49 PM) |
| | | | | | | | | | | **Houston, We Have a Problem. Ground Control to Major Decliners: TRLG, GSVC AND XIDE, Commencing Coverage. Exit Signs On?** (Marketwired - Lexis-Nexis, 02/11/2012 10:11 PM) |
| 2/12/2012 | Sun | | | | | | | | | **Thestockfather.com Rates Stocks to Buy (MNEL, XIDE, BPOP, DRYS, JASO)** (Global English (Middle East and North Africa Financial Network) - Lexis-Nexis, 02/12/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 02/12/2012) |
| | | | | | | | | | | **Houston, We Have a Problem. Ground Control to Major** (Market Wire - Bloomberg, 02/12/2012 06:11 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|--------------|-----------------|------------------|---------------|--------|--------|
| 2/13/2012 | Mon | 3,764,967 | $2.89 | -4.62% | 0.70% | 1.78% | 1.74% | -6.36% | -1.78 | **Exide Technologies Appoints Carla Chaney to Executive Vice President, Human Resources** (GlobeNewswire - Factiva, 02/13/2012) |
| | | | | | | | | | | **Exide Technologies Appoints Carla Chaney to Executive Vice President, Human Resources.** (ASAPII Database - Lexis-Nexis, 02/13/2012) |
| | | | | | | | | | | **-Exide Technologies Reports Fiscal 2012 Third Quarter Results** (ENP Newswire - Lexis-Nexis, 02/13/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G/A** (SEC - SEC Edgar, 02/13/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G/A** (SEC - SEC Edgar, 02/13/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G/A** (SEC - SEC Edgar, 02/13/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G/A** (SEC - SEC Edgar, 02/13/2012) |
| | | | | | | | | | | **Macquarie Research Analyst Report** (Analyst Report - Manual Entry, 02/13/2012) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: Asian indices end up on Greece's austerity vote** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: Asian mkts mixed on Greece's budget cut approval** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: Britannia up 5% as Oct-Dec PAT rises 45% on year** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: DLF down 2.6% on weak Oct-Dec earnings; outlook bleak** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: DLF down 3% on weak Oct-Dec earnings; outlook bleak** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: European shrs up; Greek Parliament OKs austerity plan** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: FIIs net sell futures worth 18.02 bln rupees Fri** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: Indices end up in choppy trade; SBI ends off lows** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: Indices flat ahead of SBI Oct-Dec earnings today** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: Indices seen flat; RComm, DLF may fall on earnings** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: Indices seen rangebound Tue; Nifty resistance at 5440** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: IVRCL up 2% as co gets orders worth 14.3 bln rupees** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **NW18 Equity Alert: JSW Steel dn 1.5%; FX loss leads to Oct-Dec net loss** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: Most Indian ADRs end down Fri; Sify.com down 3%** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: Pantaloon Retail down 6% on dismal Oct-Dec earnings** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: RComm seen down as Oct-Dec earnings below estimates** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: SBI ends off lows as Oct-Dec PAT tops view** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: SGX CNX Nifty Feb flat on mixed cues from Asian mkts** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: Sun Pharma up 2%; arm Taro seen aiding Oct-Dec growth** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: Sun TV dn 6% on poor earning; near term outlook grim** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: Suzlon dn 8% on Oct-Dec result, FY12 revenue outlook** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: Tata Power down 3.2% as Oct-Dec PAT below estimates** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert: US equities end dn Fri on Greek debt deal uncertainty** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18 Equity Alert:Sun Pharma up over 2% as Oct-Dec consol PAT up 91% YoY** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **NW18:Equity Alert: Rupee seen up on firm euro, as Greece OKs budget cuts** (NewsWire18 - EquityWire - Factiva, 02/13/2012) |
| | | | | | | | | | | **SEC NEWS DIGEST ISSUE 2012-29 FEBRUARY 13, 2012** (States News Service - Lexis-Nexis, 02/13/2012) |
| | | | | | | | | | | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 02/13/2012) |
| | | | | | | | | | | **Vye-Pritchett** (Newsbank - Georgia News Sources - Lexis-Nexis, 02/13/2012) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 02/13/2012) |
| | | | | | | | | | | **Wedbush: Exide Posted Large 3Q12 Miss.** (ASAPII Database - Lexis-Nexis, 02/13/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 02/13/2012) |
| | | | | | | | | | | **Exide Technologies | GENDELL JEFFREY L : SC 13G/A** (Edgar SEC-Online - Bloomberg, 02/13/2012 06:02 AM) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 Continued: XIDE (NASDAQ)** (BSS - Bloomberg, 02/13/2012 06:28 AM) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies Appoints Carla Chaney to Executive Vice President, Human Resources** (GlobeNewswire - Lexis-Nexis, 02/13/2012 06:30 AM) |
| | | | | | | | | | | **Exide Technologies Appoints Carla Chaney to Executive Vice President, Human Resources** (GlobeNewswire - Lexis-Nexis, 02/13/2012 06:30 AM) |
| | | | | | | | | | | **Exide Technologies Appoints Carla Chaney to Executive Vice President, Human Resources** (GlobeNewswire - Lexis-Nexis, 02/13/2012 06:30 AM) |
| | | | | | | | | | | **Exide Technologies Cut To Hold From Accumulate By Ardour Capital** (Dow Jones International News - Factiva, 02/13/2012 07:23 AM) |
| | | | | | | | | | | **Ardour Capital** (JAGfn.com - Lexis-Nexis, 02/13/2012 08:47 AM) |
| | | | | | | | | | | **Exide Technologies Appoints Carla Chaney to Executive Vice President, Human Resources** (PrimeZone Media Network - Bloomberg, 02/13/2012 09:30 AM) |
| | | | | | | | | | | **Bloomberg Brief: Bankruptcy & Restructuring, Feb. 13, 2012 -Text** (BBF - Bloomberg, 02/13/2012 09:57 AM) |
| | | | | | | | | | | **Wedbush: Exide Posted Large 3Q12 Miss** (Benzinga.com - Lexis-Nexis, 02/13/2012 10:19 AM) |
| | | | | | | | | | | **Exide Technologies | BlackRock Inc. : SC 13G/A** (Edgar SEC-Online - Bloomberg, 02/13/2012 01:08 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES OUTLOOK TO NEGATIVE BY S&P :XIDE US** (BLOOMBERG News - Bloomberg, 02/13/2012 03:18 PM) |
| | | | | | | | | | | **S&P Sees Exide Technologies Outlk Neg** (Dow Jones News Service - Factiva, 02/13/2012 03:23 PM) |
| | | | | | | | | | | **\*S&P REVS OTLK ON EXIDE TECHNOLOGIES TO NEGATIVE; B RTG AFFIRMED** (BLOOMBERG News - Bloomberg, 02/13/2012 03:24 PM) |
| | | | | | | | | | | **S&P Revises Outlook on Exide Technologies to Negative** (AE Brazil - Bloomberg, 02/13/2012 03:26 PM) |
| | | | | | | | | | | **S&P Lowers Exide Outlook To Negative On Weak Demand** (Dow Jones News Service - Factiva, 02/13/2012 03:51 PM) |
| | | | | | | | | | | **S&P Lowers Exide Outlook To Negative On Weak Demand** (DBR High Yield - Factiva, 02/13/2012 04:24 PM) |
| | | | | | | | | | | **S&PZZ US: Exide Technologies Outlook Revised To Negative From St** (Market News Publishing - Bloomberg, 02/13/2012 04:27 PM) |
| 2/14/2012 | Tue | 2,909,480 | $2.79 | -3.46% | -0.08% | 0.40% | 0.19% | -3.65% | -1.02 | **CATCHING UP** (The Dallas Morning News - Lexis-Nexis, 02/14/2012) |
| | | | | | | | | | | **CATCHING UP** (The Dallas Morning News - Factiva, 02/14/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 02/14/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 02/14/2012) |
| | | | | | | | | | | **Exide Technologies Appoints Carla Chaney Executive VP, Human Resources** (M2 EquityBites - Factiva, 02/14/2012) |
| | | | | | | | | | | **Exide Technologies Appoints Carla Chaney Executive VP, Human Resources** (SocialBizWire - Lexis-Nexis, 02/14/2012) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 Third Quarter Results** (Plus Patent News - Lexis-Nexis, 02/14/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 Third Quarter Results; Financial report** (ASAPII Database - Lexis-Nexis, 02/14/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G/A** (SEC - SEC Edgar, 02/14/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G/A** (SEC - SEC Edgar, 02/14/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G/A** (SEC - SEC Edgar, 02/14/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G/A** (SEC - SEC Edgar, 02/14/2012) |
| | | | | | | | | | | **US: Exide appoints Carla Chaney as executive vice president, human resources.** (ASAPII Database - Lexis-Nexis, 02/14/2012) |
| | | | | | | | | | | **US: Exide appoints Carla Chaney as executive vice president, human resources.** (Just-Auto - Factiva, 02/14/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 02/14/2012) |
| | | | | | | | | | | **Exide Technologies Outlook Revised To Negative From Stable On Weakened Leverage; 'B' Corporate Credit Rating Affirmed** (Market News Publishing - Lexis-Nexis, 02/14/2012 02:26 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 Not In Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 02/14/2012 06:12 AM) |
| | | | | | | | | | | **US: Exide appoints Carla Chaney as executive vice president, human resources** (just-auto global news - Lexis-Nexis, 02/14/2012 06:43 AM) |
| | | | | | | | | | | **Just-Auto [Reg]: US: Exide appoints Carla Chaney as executive vice president,** (Industrial Org. Web Content - US - Bloomberg, 02/14/2012 10:08 AM) |
| | | | | | | | | | | **Exide Technologies | WS CAPITAL LLC : SC 13G/A** (Edgar SEC-Online - Bloomberg, 02/14/2012 10:57 AM) |
| | | | | | | | | | | **Exide Technologies | FMR LLC : SC 13G/A** (Edgar SEC-Online - Bloomberg, 02/14/2012 12:19 PM) |
| | | | | | | | | | | **PHILLIP A DAMASKA,C.F.O.,BUYS 5,000 ON 2/13/12 OF XIDE** (Washington Service - Bloomberg, 02/14/2012 05:20 PM) |
| | | | | | | | | | | **Exide Technologies : 4 2/13/2012** (Edgar SEC-Online - Bloomberg, 02/14/2012 05:20 PM) |
| | | | | | | | | | | **Plans to Close Petone Battery Recycling Facility** (Scoop.co.nz - Factiva, 02/14/2012 09:13 PM) |
| | | | | | | | | | | **Battery recycling plant closure a 'blow to Wellington region'** (Fuseworks Media - Factiva, 02/14/2012 10:58 PM) |
| | | | | | | | | | | **Exide to close NZ's only battery recycling** (NZ Newswire - Lexis-Nexis, 02/14/2012 11:19 PM) |
| | | | | | | | | | | **Exide to close NZ's only battery recycling plant** (BusinessDesk - Factiva, 02/14/2012 11:30 PM) |
| 2/15/2012 | Wed | 1,750,505 | $2.88 | 3.23% | -0.50% | -0.45% | -0.75% | 3.97% | 1.11 | **Electronics sector climbs 2.2% on firm volume February 15, 2012** (News Bites - Global Sectors - Factiva, 02/15/2012) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest February 15, 2012** (News Bites - Global Stocks - Factiva, 02/15/2012) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES Current report.** (ASAPII Database - Lexis-Nexis, 02/15/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Forty workers will lose their jobs next month with the closure of a Petone Recycling Facility.**(Newstalk ZB - Factiva, 02/15/2012) |
| | | | | | | | | | | **Frisco board denies Exide applications to proceed with emissions-reduction upgrades**(McClatchy Tribune Academic Restricted - Lexis-Nexis, 02/15/2012) |
| | | | | | | | | | | **The battery recycler Exide Technologies says having to close its plant at Petone...** (Radio New Zealand News - Factiva, 02/15/2012) |
| | | | | | | | | | | **Union says it will get all entitlements for laid off workers at battery recycling plant** (Radio New Zealand News - Factiva, 02/15/2012) |
| | | | | | | | | | | **Union says it will get all entitlements for laid off workers at battery recycling plant** (Radio New Zealand News - Factiva, 02/15/2012) |
| | | | | | | | | | | **Union says it will get all entitlements for laid off workers at battery recycling plant** (Radio New Zealand News - Factiva, 02/15/2012) |
| | | | | | | | | | | **Zoning panel denies Exide applications** (The Dallas Morning News - Factiva, 02/15/2012) |
| | | | | | | | | | | **Zoning panel denies Exide applications** (The Dallas Morning News - Lexis-Nexis, 02/15/2012) |
| | | | | | | | | | | **Dallas Morning: Frisco board denies Exide applications to proceed with emissions-reduction upgrades**(Bloomberg (Not Specified-NS1) - Bloomberg, 02/15/2012 03:47 AM) |
| | | | | | | | | | | **DJ AQR Capital Mgmt 4Q 13F: Hldgs As Of Dec 31** (Dow Jones Institutional News - Factiva, 02/15/2012 11:27 AM) |
| | | | | | | | | | | **DJ D. E. Shaw & Co 4Q 13F: Hldgs As Of Dec 31** (Dow Jones Institutional News - Factiva, 02/15/2012 11:37 AM) |
| | | | | | | | | | | **DJ Tontine Associates 4Q 13F: Hldgs As Of Dec 31** (Dow Jones Institutional News - Factiva, 02/15/2012 11:54 AM) |
| | | | | | | | | | | **DJ Soros Fund Mgmt 4Q 13F: Hldgs As Of Dec 31** (Dow Jones Institutional News - Factiva, 02/15/2012 11:58 AM) |
| | | | | | | | | | | **DJ S.A.C. Capital Advisors LP 4Q 13F: Largest Eliminations** (Dow Jones Institutional News - Factiva, 02/15/2012 12:06 PM) |
| | | | | | | | | | | **Mayor laments closure of Exide plant** (NZ Newswire - Lexis-Nexis, 02/15/2012 05:40 PM) |
| | | | | | | | | | | **Tenth Circuit Rules Employer Was Justified In Discharging Employee in FMLA Lawsuit** (BNA - Bloomberg, 02/15/2012 11:25 PM) |
| 2/16/2012 | Thu | 1,322,668 | $3.03 | 5.21% | 1.12% | 2.87% | 2.93% | 2.28% | 0.64 | **Briefly Profits hit decade high Good prices and weather have helped boost sheep...** (Hawke's Bay Today - Factiva, 02/16/2012) |
| | | | | | | | | | | **Exide Technologies [United States] rises 5.2%, for a 2-day rise of 4.8% on high volatility February 16, 2012** (News Bites - Global Stocks - Factiva, 02/16/2012) |
| | | | | | | | | | | **Union says it will get all entitlements for laid off workers at battery recycling plant** (Radio New Zealand News - Factiva, 02/16/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Union says it will get all entitlements for laid off workers at battery recycling plant** (Radio New Zealand News - Factiva, 02/16/2012) |
| | | | | | | | | | | **Union says it will get all entitlements for laid off workers at battery recycling plant** (Radio New Zealand News - Factiva, 02/16/2012) |
| | | | | | | | | | | **Exide Technologies Launches First-Ever Battery Finder App for European Brands** (NASDAQ OMX Nordic Exchanges - Company Notices - Factiva, 02/16/2012 11:00 AM) |
| | | | | | | | | | | **Exide Technologies Launches First-Ever Battery Finder App for European Brands** (ONL - Bloomberg, 02/16/2012 11:00 AM) |
| | | | | | | | | | | **Exide Technologies Launches First-Ever Battery Finder App for European Brands** (Actusnews - English - Lexis-Nexis, 02/16/2012 11:35 AM) |
| | | | | | | | | | | **Exide Technologies Launches First-Ever Battery Finder App for European Brands** (ActusNewsWire - Factiva, 02/16/2012 12:35 PM) |
| 2/17/2012 | Fri | 1,470,957 | $3.07 | 1.32% | 0.24% | -0.22% | -0.38% | 1.70% | 0.47 | **Electronics sector strengthens above Moving Average (MA), with 50-day MA beating its 200-day MA, rises 189.5 points or 1.6% to 11,960.4 February 17, 2012** (News Bites - Global Sectors - Factiva, 02/17/2012) |
| | | | | | | | | | | **Exide Technologies [United States] closes at 6.9% below VWP but at 38.3% premium to 52-week low February 17, 2012** (News Bites - Global Stocks - Factiva, 02/17/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 02/17/2012) |
| | | | | | | | | | | **NEW ZEALAND: Exide to shut down battery recycling plant.** (ASAPII Database - Lexis-Nexis, 02/17/2012) |
| | | | | | | | | | | **NEW ZEALAND: Exide to shut down battery recycling plant.** (Just-Auto - Factiva, 02/17/2012) |
| | | | | | | | | | | **Plunkett Research, Ltd. Analyst Report** (Analyst Report - Manual Entry, 02/17/2012) |
| | | | | | | | | | | **REPORTER'S NOTEBOOK** (The Dallas Morning News - Lexis-Nexis, 02/17/2012) |
| | | | | | | | | | | **Tenth Circuit Rules Employer Was Justified In Discharging Employee in FMLA Lawsuit** (BNA - Bloomberg, 02/17/2012 01:14 AM) |
| | | | | | | | | | | **NEW ZEALAND: Exide to shut down battery recycling plant** (just-auto global news - Lexis-Nexis, 02/17/2012 05:52 AM) |
| | | | | | | | | | | **Just-Auto [Reg]: NEW ZEALAND: Exide to shut down battery recycling plant.** (Industrial Org. Web Content - US - Bloomberg, 02/17/2012 08:48 AM) |
| 2/18/2012 | Sat | | | | | | | | | **CareerBeacon.com job listings** (The Times & Transcript (12 hour delay) - Lexis-Nexis, 02/18/2012) |
| 2/19/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 02/19/2012) |
| 2/20/2012 | Mon | | | | | | | | | **Electronics sector hits nine-month high, rises 51.6 points or 0.4% to 12,011.8 February 20, 2012** (News Bites - Global Sectors - Factiva, 02/20/2012) |
| | | | | | | | | | | **Organizations** (The Salina Journal - Factiva, 02/20/2012) |
| | | | | | | | | | | **S&P cuts Exide's rating:** (Metals Week - Lexis-Nexis, 02/20/2012) |
| | | | | | | | | | | **S&P cuts Exide's rating:** (Metals Week - Factiva, 02/20/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2012 | Tue | 1,416,660 | $3.10 | 0.98% | 0.07% | -1.03% | -1.23% | 2.21% | 0.62 | **Electronics sector at bullish turning point, closes 0.3% down to 11,980.2 February 21, 2012** (News Bites - Global Sectors - Factiva, 02/21/2012) |
| | | | | | | | | | | **ENFORCEMENT PROCEEDINGS IN THE MATTER OF ROBERT ROSSI** (States News Service - Lexis-Nexis, 02/21/2012) |
| | | | | | | | | | | **Exide Technologies [United States] rises 1.0%, rising for a fourth consecutive day, weekly rise of 11.1% February 21, 2012** (News Bites - Global Stocks - Factiva, 02/21/2012) |
| | | | | | | | | | | **Tenth Circuit Rules Employer Was Justified In Discharging Employee in FMLA Lawsuit** (BNA - Bloomberg, 02/21/2012 11:55 PM) |
| 2/22/2012 | Wed | 1,295,473 | $3.11 | 0.32% | -0.33% | -1.28% | -1.56% | 1.88% | 0.52 | **Exide Technologies [United States] strengthens 0.3% on high volume rising for a fifth consecutive day, a five day rise of 7.6% February 22, 2012** (News Bites - Global Stocks - Factiva, 02/22/2012) |
| | | | | | | | | | | **Exide Technologies Launches First-Ever Battery Finder App for European Brands** (Plus Patent News - Lexis-Nexis, 02/22/2012) |
| | | | | | | | | | | **Exide Technologies Launches First-Ever Battery Finder App for European Brands.** (ASAPII Database - Lexis-Nexis, 02/22/2012) |
| | | | | | | | | | | **Tenth Circuit Says Employer Justified In Firing Employee in FMLA Lawsuit** (BNA - Bloomberg, 02/22/2012 01:29 AM) |
| 2/23/2012 | Thu | 680,221 | $3.09 | -0.64% | 0.45% | 0.21% | 0.10% | -0.74% | -0.21 | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP February 23, 2012** (News Bites - Global Stocks - Factiva, 02/23/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES EXPANDS OPERATIONS IN SALINA** (States News Service - Lexis-Nexis, 02/23/2012) |
| | | | | | | | | | | **Exide Technologies to add at least 100 jobs in Salina** (Wichita Business Journal (Wichita, KS) - Lexis-Nexis, 02/23/2012) |
| | | | | | | | | | | **Exide Technologies to add at least 100 jobs in Salina** (Wichita Business Journal Online - Factiva, 02/23/2012) |
| | | | | | | | | | | **Exide to add up to 130 jobs in Salina** (Newsbank - Kansas News Sources - Lexis-Nexis, 02/23/2012) |
| | | | | | | | | | | **Exide Technologies Expands Operations in Salina** (Targeted News Service - Lexis-Nexis, 02/23/2012 05:18 AM) |
| | | | | | | | | | | **MILITARY Storage Batteries Sought by Defense Logistics Agency** (Targeted News Service - Lexis-Nexis, 02/23/2012 04:03 PM) |
| | | | | | | | | | | **Exide adding jobs at Salina plant** (Associated Press Newswires - Factiva, 02/23/2012 04:26 PM) |
| | | | | | | | | | | **Exide adding jobs at Salina plant** (The Associated Press State & Local Wire (24 hour delay) - Lexis-Nexis, 02/23/2012 04:26 PM) |
| 2/24/2012 | Fri | 593,206 | $3.07 | -0.65% | 0.18% | 0.61% | 0.45% | -1.10% | -0.31 | **Exide adding jobs at Salina plant** (The Hutchinson News - Factiva, 02/24/2012) |
| | | | | | | | | | | **Exide expanding** (McClatchy Tribune non-restricted - Lexis-Nexis, 02/24/2012) |
| | | | | | | | | | | **Exide expanding** (The Salina Journal - Factiva, 02/24/2012) |
| | | | | | | | | | | **Exide expanding** (The Salina Journal (MCT) - Factiva, 02/24/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies [United States] weakens below 50-day Exponential Moving Average Price (EMAP) February 24, 2012** (News Bites - Global Stocks - Factiva, 02/24/2012) |
| | | | | | | | | | | **Exide will crank up Salina battery plant, add at least 100 jobs** (Kansas City Business Journal (Kansas City, MO) - Lexis-Nexis, 02/24/2012) |
| | | | | | | | | | | **Exide will crank up Salina battery plant, add at least 100 jobs** (Kansas City Business Journal Online - Factiva, 02/24/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 02/24/2012) |
| | | | | | | | | | | **XIDE, TCBK, HUN, HURN, NGG Are Seasonally Ripe To Go Down In the Next Five Weeks** (M2 Presswire - Lexis-Nexis, 02/24/2012) |
| | | | | | | | | | | **XIDE, TCBK, HUN, HURN, NGG Are Seasonally Ripe To Go Down In the Next Five Weeks** (M2 Presswire - Factiva, 02/24/2012) |
| 2/25/2012 | Sat | | | | | | | | | **CareerBeacon.com job listings** (The Times & Transcript (12 hour delay) - Lexis-Nexis, 02/25/2012) |
| 2/26/2012 | Sun | | | | | | | | | **Herald On Sunday Editorial: Slash the jobs of MPs, not nurses** (The New Zealand Herald - Lexis-Nexis, 02/26/2012) |
| | | | | | | | | | | **Slash the jobs of MPs, not nurses** (The New Zealand Herald - Factiva, 02/26/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 02/26/2012) |
| 2/27/2012 | Mon | 601,139 | $3.09 | 0.65% | 0.14% | -0.67% | -0.85% | 1.50% | 0.42 | **Electronics sector hits ten-month high, closes 0.3% down to 12,034.1 February 27, 2012** (News Bites - Global Sectors - Factiva, 02/27/2012) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest February 27, 2012** (News Bites - Global Stocks - Factiva, 02/27/2012) |
| | | | | | | | | | | **Vye-Pritchett** (Newsbank - Georgia News Sources - Lexis-Nexis, 02/27/2012) |
| | | | | | | | | | | **Tenth Circuit Rules Employer Didn't Violate FMLA by Firing Worker With Back Problems** (BNA - Bloomberg, 02/27/2012 01:28 AM) |
| 2/28/2012 | Tue | 455,037 | $3.08 | -0.32% | 0.35% | -0.35% | -0.48% | 0.16% | 0.04 | **Electronics sector hits ten-month high, rises 90.0 points or 0.8% to 12,124.0 February 28, 2012** (News Bites - Global Sectors - Factiva, 02/28/2012) |
| | | | | | | | | | | **Exide Technologies [United States] closes at 6.0% below VWP but at 38.7% premium to 52-week low February 28, 2012** (News Bites - Global Stocks - Factiva, 02/28/2012) |
| | | | | | | | | | | **Exide Technologies will add 45 jobs as part of expansion** (Telegraph Herald - Factiva, 02/28/2012) |
| | | | | | | | | | | **Exide Technologies will add 45 jobs as part of expansion** (Telegraph Herald (Dubuque, IA) - Lexis-Nexis, 02/28/2012) |
| | | | | | | | | | | **Company Prevails in FMLA Dispute** (BNA - Bloomberg, 02/28/2012 01:39 AM) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - American Electric** (Dow Jones News Service - Factiva, 02/28/2012 09:19 AM) |
| | | | | | | | | | | **XIDE: Conference/Events** (Theflyonthewall.com - Lexis-Nexis, 02/28/2012 11:16 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 2/29/2012 | Wed | 1,253,124 | $2.97 | -3.57% | -0.46% | -1.68% | -1.99% | -1.58% | -0.44 | **Electronics sector rises 91.9 points or 0.8% to 12,216.0 on firm volume, rising for a second day, a 2-day rise of 1.5% February 29, 2012** (News Bites - Global Sectors - Factiva, 02/29/2012) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP February 29, 2012** (News Bites - Global Stocks - Factiva, 02/29/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 02/29/2012) |
| 3/1/2012 | Thu | 852,245 | $2.92 | -1.68% | 0.62% | 1.39% | 1.33% | -3.02% | -0.84 | **Battery technologies intelligence service** (ABI/INFORM - Lexis-Nexis, 03/01/2012) |
| | | | | | | | | | | **Electronics sector drops 17.2 points (0.1%), ending a two day streak of rises March 01, 2012** (News Bites - Global Sectors - Factiva, 03/01/2012) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below 50-day Exponential Moving Average Price (EMAP) March 01, 2012** (News Bites - Global Stocks - Factiva, 03/01/2012) |
| | | | | | | | | | | **No reinstatement if you can't do the work** (M. Lee Smith Publishers & Printers LLC - Lexis-Nexis, 03/01/2012) |
| | | | | | | | | | | **Process of removing contaminated sediment** (Newsbank - Connecticut News Sources - Lexis-Nexis, 03/01/2012) |
| | | | | | | | | | | **Switzerland: CPT/ALABC hybrid to debut at Geneva** (Automotive World - Factiva, 03/01/2012 07:10 AM) |
| 3/2/2012 | Fri | 665,399 | $2.91 | -0.34% | -0.32% | -1.32% | -1.60% | 1.25% | 0.35 | **Exide Technologies [United States] falls in weak trading with rising open interest, weekly trend remains weak March 02, 2012** (News Bites - Global Stocks - Factiva, 03/02/2012) |
| | | | | | | | | | | **Exide Technologies adding about 100 Georgia jobs** (Atlanta Business Chronicle (Atlanta, GA) - Lexis-Nexis, 03/02/2012) |
| | | | | | | | | | | **Exide Technologies adding about 100 Georgia jobs** (Atlanta Business Chronicle Online - Factiva, 03/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Files 3rd Quarter 2011 Summary Report** (Troubled Company Reporter - Lexis-Nexis, 03/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Has Stipulation on Trenton City Claim** (Troubled Company Reporter - Lexis-Nexis, 03/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Status Report on Suit vs. EnerSys Due Jan. 3** (Troubled Company Reporter - Lexis-Nexis, 03/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Time to Remove FDEP Suit Extended to Feb. 29** (Troubled Company Reporter - Lexis-Nexis, 03/02/2012) |
| | | | | | | | | | | **VANGUARD US TOTAL MARKET SHARES INDEX ETF; US SEC Filing of Form N-CSR** (ASX ComNews (Text version of ASX Company Announcements) - Factiva, 03/02/2012 |
| | | | | | | | | | | **Exide Technologies Research Initiation** (ICR - Bloomberg, 03/02/2012 07:51 PM) |
| 3/3/2012 | Sat | | | | | | | | | **CareerBeacon.com job listings** (The Times & Transcript (12 hour delay) - Lexis-Nexis, 03/03/2012) |
| 3/4/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 03/04/2012) |
| 3/5/2012 | Mon | 660,118 | $2.85 | -2.06% | -0.38% | -1.73% | -2.03% | -0.03% | -0.01 | **Electronics sector slumps 179.8 points (1.5%) March 05, 2012** (News Bites - Global Sectors - Factiva, 03/05/2012) |
| | | | | | | | | | | **Exide Technologies [United States] falls in weak trading with rising open interest, weekly trend remains weak March 05, 2012** (News Bites - Global Stocks - Factiva, 03/05/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **UPDATE: Stifel Nicolaus Resumes Hold on Exide Technologies.** (ASAPII Database - Lexis-Nexis, 03/05/2012) |
| | | | | | | | | | | **Exide Technologies Coverage Resumed With Hold at Stifel Nicolaus** (AE Brazil - Bloomberg, 03/05/2012 05:52 AM) |
| | | | | | | | | | | **XIDE: Rec-Initiate** (Theflyonthewall.com - Lexis-Nexis, 03/05/2012 07:40 AM |
| | | | | | | | | | | **Analyst Actions: Exide Coverage Resumed with a Hold at Stifel Nicolaus** (Midnight Trader Live Briefs - Lexis-Nexis, 03/05/2012 07:46 AM) |
| | | | | | | | | | | **Exide Technologies Resumed At Hold By Stifel Nicolaus** (Dow Jones International News - Factiva, 03/05/2012 08:01 AM) |
| | | | | | | | | | | **Stifel Nicolaus** (JAGfn.com - Lexis-Nexis, 03/05/2012 08:44 AM) |
| | | | | | | | | | | **UPDATE: Stifel Nicolaus Resumes Hold on Exide Technologies** (Benzinga.com - Lexis-Nexis, 03/05/2012 09:57 AM) |
| | | | | | | | | | | **UPDATE: Stifel Nicolaus Resumes Hold on Exide Technologies** (Benzinga.com - Factiva, 03/05/2012 09:57 AM) |
| 3/6/2012 | Tue | 924,677 | $2.72 | -4.56% | -1.53% | -3.69% | -4.23% | -0.33% | -0.09 | **Electronics sector slumps 0.7% on high volume falling for a second consecutive day, a two day fall of 2.1% March 06, 2012** (News Bites - Global Sectors - Factiva, 03/06/2012) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP March 06, 2012** (News Bites - Global Stocks - Factiva, 03/06/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 03/06/2012) |
| | | | | | | | | | | **A123 Systems Rises 4.4%; Gets 3 Li-Ion Contracts From Europe Cos** (AE Brazil - Bloomberg, 03/06/2012 09:54 AM) |
| 3/7/2012 | Wed | 1,337,512 | $2.93 | 7.72% | 0.72% | 0.63% | 0.58% | 7.14% | 2 * | **Electronics sector drops 0.2% on high volume falling for a third consecutive day, a three day fall of 2.3% March 07, 2012** (News Bites - Global Sectors - Factiva, 03/07/2012) |
| | | | | | | | | | | **Exide Technologies [United States] rises in strong trading with rising open interest, continues strong weekly trend March 07, 2012** (News Bites - Global Stocks - Factiva, 03/07/2012) |
| | | | | | | | | | | **Lord Abbett Bond Debenture Fund - Class A - Part 1** (Mutual Fund Prospectus Express - Factiva, 03/07/2012) |
| | | | | | | | | | | **Sadif Analytics Analyst Report** (Analyst Report - Manual Entry, 03/07/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 03/07/2012) |
| | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 03/07/2012 03:00 PM) |
| | | | | | | | | | | **Table of Unusual NASDAQ Stock Moves From RealTick** (Dow Jones News Service - Factiva, 03/07/2012 03:21 PM) |
| 3/8/2012 | Thu | 485,709 | $2.91 | -0.68% | 0.99% | 2.80% | 2.83% | -3.52% | -0.98 | **Electronics sector strengthens above Moving Average (MA), with 50-day MA beating its 200-day MA, rises 76.3 points or 0.6% to 11,961.2 March 08, 2012** (News Bites - Global Sectors - Factiva, 03/08/2012) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Fell in January: Summary (Table)** (BLOOMBERG News - Bloomberg, 03/08/2012 12:56 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 3/9/2012 | Fri | 633,407 | $2.93 | 0.69% | 0.36% | 2.10% | 2.00% | -1.32% | -0.37 | **Alcon eyes $200M, 300-job expansion** (Atlanta Business Chronicle - Factiva, 03/09/2012) |
| | | | | | | | | | | **Alcon eyes $200M, 300-job expansion** (Atlanta Business Chronicle (Atlanta, GA) - Lexis-Nexis, 03/09/2012) |
| | | | | | | | | | | **ICE, Global Payments lead Ga. overseas growth** (Atlanta Business Chronicle - Factiva, 03/09/2012) |
| | | | | | | | | | | **ICE, Global Payments lead Ga. overseas growth** (Atlanta Business Chronicle (Atlanta, GA) - Lexis-Nexis, 03/09/2012) |
| | | | | | | | | | | **Locals join petition to EPA on lead emissions** (The Dallas Morning News - Lexis-Nexis, 03/09/2012) |
| | | | | | | | | | | **Locals join petition to EPA on lead emissions** (The Dallas Morning News - Lexis-Nexis, 03/09/2012) |
| | | | | | | | | | | **Orzel Bialy boosts refined lead production to 51,000 tonnes** (Metal Bulletin - Factiva, 03/09/2012) |
| | | | | | | | | | | **Orzel Bialy boosts refined lead production to 51,000 tonnes** (Metal Bulletin Daily Alerts - Lexis-Nexis, 03/09/2012) |
| | | | | | | | | | | **Pechala's Reports Analyst Report** (Analyst Report - Manual Entry, 03/09/2012) |
| 3/10/2012 | Sat | | | | | | | | | **CareerBeacon.com job listings** (The Times & Transcript (12 hour delay) - Lexis-Nexis, 03/10/2012) |
| | | | | | | | | | | **Change sought in lead emission rule** (The Dallas Morning News - Lexis-Nexis, 03/10/2012) |
| | | | | | | | | | | **Change sought in lead emission rule** (The Dallas Morning News - Factiva, 03/10/2012) |
| 3/11/2012 | Sun | | | | | | | | | **Pechala's Reports Analyst Report** (Analyst Report - Manual Entry, 03/11/2012) |
| | | | | | | | | | | **Sandlin and Smith announce engagement** (Newsbank - Indiana News Sources - Lexis-Nexis, 03/11/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 03/11/2012) |
| 3/12/2012 | Mon | 554,618 | $2.80 | -4.44% | 0.02% | -1.51% | -1.73% | -2.71% | -0.76 | **Orzel Bialy boosts refined lead production to 51,000 tonnes** (Metal Bulletin Daily Alerts - Lexis-Nexis, 03/12/2012) |
| | | | | | | | | | | **Orzel Bialy boosts refined lead production to 51,000 tonnes** (Metal Bulletin News Alert Service - Factiva, 03/12/2012 07:07 AM) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - American Electric** (Dow Jones News Service - Factiva, 03/12/2012 08:14 AM) |
| | | | | | | | | | | **Injured Worker Not Entitled To Reinstatement, Court Rules** (BNA - Bloomberg, 03/12/2012 11:30 AM) |
| 3/13/2012 | Tue | 679,272 | $2.92 | 4.29% | 1.85% | 3.48% | 3.69% | 0.60% | 0.17 | **Ga.'s Exide to unveil new battery** (The Atlanta Journal - Constitution - Factiva, 03/13/2012) |
| | | | | | | | | | | **Ga.'s Exide to unveil new battery** (The Atlanta Journal-Constitution - Lexis-Nexis, 03/13/2012 |
| | | | | | | | | | | **Neways Enterprises Names New Board to Drive Global Growth** (India Pharma News - Factiva, 03/13/2012) |
| | | | | | | | | | | **Neways Enterprises Names New Board to Drive Global Growth** (India Pharma News - Lexis-Nexis, 03/13/2012 06:30 AM) |
| | | | | | | | | | | **Global Lead-acid Battery Market 2011-2015** (PR Newswire - Lexis-Nexis, 03/13/2012 06:47 AM) |
| | | | | | | | | | | **Global Lead-acid Battery Market 2011-2015** (PR Newswire (U.S.) - Factiva, 03/13/2012 06:48 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Atlanta JC: Georgia's Exide to unveil new battery** (Bloomberg (Not Specified-NS1) - Bloomberg, 03/13/2012 01:47 PM) |
| | | | | | | | | | | **Neways Enterprises Names New Board to Drive Global Growth** (PR Newswire - Lexis-Nexis, 03/13/2012 04:45 PM) |
| | | | | | | | | | | **Neways Enterprises Names New Board to Drive Global Growth** (PR Newswire (U.S.) - Factiva, 03/13/2012 04:45 PM) |
| | | | | | | | | | | **Neways Enterprises Names New Board to Drive Global Growth** (Retail Digital - Lexis-Nexis, 03/13/2012 06:31 PM) |
| 3/14/2012 | Wed | 681,931 | $2.96 | 1.37% | -0.12% | -0.20% | -0.42% | 1.79% | 0.5 | **EXIDE LAUNCHES ADVANCED TECHNOLOGY BATTERY** (ENP Newswire - Factiva, 03/14/2012) |
| | | | | | | | | | | **-EXIDE LAUNCHES ADVANCED TECHNOLOGY BATTERY** (ENP Newswire - Lexis-Nexis, 03/14/2012) |
| | | | | | | | | | | **Exide Technologies [United States] rises 1.4% on thin volume for a second consecutive day March 14, 2012** (News Bites - Global Stocks - Factiva, 03/14/2012) |
| | | | | | | | | | | **Exide to ramp up Columbus plant to 250 employees** (Columbus Ledger-Enquirer - Lexis-Nexis, 03/14/2012) |
| | | | | | | | | | | **Exide to ramp up Columbus plant to 250 employees; Joy Road facility to make vehicle aftermarket battery that recharges faster, lasts longer** (Columbus Ledger-Enquirer (GA) - Factiva, 03/14/2012) |
| | | | | | | | | | | **Neways Enterprises Names New Board to Drive Global Growth** (India Retail News - Factiva, 03/14/2012) |
| | | | | | | | | | | **Orzel Bialy boosts refined lead production to 51,000 tonnes** (American Metal Market - Factiva, 03/14/2012) |
| | | | | | | | | | | **Neways Enterprises Names New Board to Drive Global Growth** (Food & Drink Digital - Lexis-Nexis, 03/14/2012 12:01 AM) |
| | | | | | | | | | | **Neways Enterprises Names New Board to Drive Global Growth** (India Retail News - Lexis-Nexis, 03/14/2012 06:30 AM) |
| 3/15/2012 | Thu | 682,596 | $3.04 | 2.70% | 0.60% | 0.38% | 0.30% | 2.40% | 0.67 | **Bullish Signals: Uptrend stocks with strong fundamentals March 15, 2012** (News Bites - Global Bullish and Bearish Signals - Factiva, 03/15/2012) |
| | | | | | | | | | | **Chattahoochee Chatter: Superintendent openings on the rise** (Columbus Ledger-Enquirer - Lexis-Nexis, 03/15/2012) |
| | | | | | | | | | | **Chattahoochee Chatter: Superintendent openings on the rise** (Columbus Ledger-Enquirer (GA) - Factiva, 03/15/2012) |
| | | | | | | | | | | **Exide Technologies [United States] continues uptrend; closes in top quartile by P/E March 15, 2012** (News Bites - Global Stocks - Factiva, 03/15/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 03/15/2012) |
| 3/16/2012 | Fri | 1,826,765 | $3.14 | 3.29% | 0.11% | 0.10% | -0.07% | 3.36% | 0.94 | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 03/16/2012) |
| | | | | | | | | | | **Orzel Bialy aims for record refined lead output in 2012** (Metal Bulletin - Factiva, 03/16/2012) |
| | | | | | | | | | | **Orzel Bialy aims for record refined lead output in 2012** (Metal Bulletin Daily Alerts - Lexis-Nexis, 03/16/2012) |
| | | | | | | | | | | **Orzel Bialy aims for record refined lead output in 2012** (Metal Bulletin Daily Alerts - Lexis-Nexis, 03/16/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Sandra Kay Sheets Stidham** (Newsbank - Indiana News Sources - Lexis-Nexis, 03/16/2012) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 03/16/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 03/16/2012) |
| | | | | | | | | | | **Orzel Bialy aims for record refined lead output in 2012** (Metal Bulletin News Alert Service - Factiva, 03/16/2012 10:00 AM) |
| 3/17/2012 | Sat | | | | | | | | | **CareerBeacon.com job listings** (The Times & Transcript (12 hour delay) - Lexis-Nexis, 03/17/2012) |
| 3/18/2012 | Sun | | | | | | | | | **Orzel Bialy aims for record refined lead output in 2012** (American Metal Market - Factiva, 03/18/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 03/18/2012) |
| 3/19/2012 | Mon | 1,135,345 | $3.20 | 1.91% | 0.40% | 0.28% | 0.16% | 1.75% | 0.49 | **Electronics sector rises 0.4% on high volume rising for a second consecutive day, a two-day rise of 0.4% March 19, 2012** (News Bites - Global Sectors - Factiva, 03/19/2012) |
| | | | | | | | | | | **Exide Technologies [United States] hits one-month high on firm volume March 19, 2012** (News Bites - Global Stocks - Factiva, 03/19/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 03/19/2012) |
| 3/20/2012 | Tue | 638,025 | $3.17 | -0.94% | -0.30% | -2.04% | -2.33% | 1.39% | 0.39 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 03/20/2012) |
| | | | | | | | | | | Exide Technologies [United States] falls in weak trading with rising open interest March 20, 2012 (News Bites - Global Stocks - Factiva, 03/20/2012) |
| 3/21/2012 | Wed | 1,291,152 | $3.18 | 0.32% | -0.18% | 1.92% | 1.72% | -1.41% | -0.39 | Bullish Signals: Uptrend stocks with strong fundamentals March 21, 2012 (News Bites - Global Bullish and Bearish Signals, 03/21/2012) |
| | | | | | | | | | | Exide Technologies [United States] continues uptrend; closes in top quartile by P/E March 21, 2012 (News Bites - Global Stocks - Factiva, 03/21/2012) |
| 3/22/2012 | Thu | 546,842 | $3.05 | -4.09% | -0.72% | -2.06% | -2.43% | -1.66% | -0.46 | Columbus adds jobs as Georgia jobless rate dips to 9.1% (Columbus Ledger-Enquirer - Lexis-Nexis, 03/22/2012) |
| | | | | | | | | | | Electronics sector rises 11.8 points or 0.1% to 12,348.1 on high volatility March 22, 2012 (News Bites - Global Sectors - Factiva, 03/22/2012) |
| | | | | | | | | | | EXIDE TECHNOLOGIES: S&P Affirms 'B' Corporate Credit Rating (Troubled Company Reporter - Lexis-Nexis, 03/22/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Georgia unemployment rate dips to 9.1 percent in February** (Columbus Ledger-Enquirer (GA) - Factiva, 03/22/2012) |
| | | | | | | | | | | **Georgia unemployment rate dips to 9.1 percent in February as Columbus adds jobs year over year** (Columbus Ledger-Enquirer - Lexis-Nexis, 03/22/2012) |
| | | | | | | | | | | **Exide Technologies forms bullish "Bottom Triangle" chart** (Recognia Alert Wire - Bloomberg, 03/22/2012 07:51 AM) |
| 3/23/2012 | Fri | 537,673 | $3.15 | 3.28% | 0.31% | 1.19% | 1.07% | 2.20% | 0.62 | **Columbus adds jobs as Georgia jobless rate dips to 9.1%; Columbus among majority of state's metro areas to add jobs year over year** (Columbus Ledger-Enquirer (GA) - Factiva, 03/23/2012) |
| | | | | | | | | | | **Electronics sector drops 48.8 points (0.4%) March 23, 2012** (News Bites - Global Sectors - Factiva, 03/23/2012) |
| 3/24/2012 | Sat | | | | | | | | | **CareerBeacon.com job listings** (The Times & Transcript (12 hour delay) - Lexis-Nexis, 03/24/2012) |
| 3/25/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 03/25/2012) |
| 3/26/2012 | Mon | 713,015 | $3.22 | 2.22% | 1.39% | 1.90% | 2.00% | 0.22% | 0.06 | **Electronics sector rises 42.2 points (0.3%) March 26, 2012** (News Bites - Global Sectors - Factiva, 03/26/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/26/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/26/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Closes Petone Plant; 40 Staff Lose Jobs** (Troubled Company Reporter-Asia Pacific - Lexis-Nexis, 03/26/2012) |
| | | | | | | | | | | **MARKETLINE Analyst Report** (Analyst Report - Manual Entry, 03/26/2012) |
| | | | | | | | | | | **Plant Shut-Downs, Closings & Layoffs Profile -- Exide Technologies** (Plant Shut-Downs, Closings & Layoffs - Lexis-Nexis, 03/26/2012) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark SF** (Indian Trademark News - Lexis-Nexis, 03/26/2012 04:18 AM) |
| | | | | | | | | | | **Exide Technologies : 4 3/22/2012** (Edgar SEC-Online - Bloomberg, 03/26/2012 06:31 PM) |
| | | | | | | | | | | **PHILLIP A DAMASKA,C.F.O.,SURRENDERS 4,310 ON 3/22/12 OF XIDE** (Washington Service - Bloomberg, 03/26/2012 06:32 PM) |
| 3/27/2012 | Tue | 325,982 | $3.15 | -2.17% | -0.27% | -1.36% | -1.63% | -0.55% | -0.15 | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/27/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/27/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/27/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/27/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Factiva, 03/27/2012) |
| | | | | | | | | | | **Exide Technologies unveils new battery technology** (MarketLine (a Datamonitor Company), Company News - Factiva, 03/27/2012 08:09 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies unveils new battery technology** (MarketLine NewsWire (Formerly Datamonitor) - Lexis-Nexis, 03/27/2012 08:09 AM) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - American Electric** (Dow Jones News Service - Factiva, 03/27/2012 08:45 AM) |
| | | | | | | | | | | **PHILLIP A DAMASKA,C.F.O.,SURRENDERS 1,984 ON 3/25/12 OF XIDE** (Washington Service - Bloomberg, 03/27/2012 04:23 PM) |
| | | | | | | | | | | **Exide Technologies : 4 3/25/2012** (Edgar SEC-Online - Bloomberg, 03/27/2012 04:27 PM) |
| | | | | | | | | | | **LOU MARTINEZ,Officer,SURRENDERS 465 ON 3/25/12 OF XIDE** (Washington Service - Bloomberg, 03/27/2012 04:27 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Lexis-Nexis, 03/27/2012 04:54 PM) |
| 3/28/2012 | Wed | 579,452 | $3.06 | -2.86% | -0.47% | -1.35% | -1.66% | -1.20% | -0.33 | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Factiva, 03/28/2012) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA** (RE1 - Bloomberg, 03/28/2012 03:25 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Lexis-Nexis, 03/28/2012 04:55 PM) |
| 3/29/2012 | Thu | 276,341 | $3.07 | 0.33% | -0.16% | -0.23% | -0.46% | 0.79% | 0.22 | **Columbus metro area unemployment rate slips to 8.9 percent in February** (Columbus Ledger-Enquirer - Lexis-Nexis, 03/29/2012) |
| | | | | | | | | | | **Columbus metro area unemployment rate slips to 8.9 percent in February** (Columbus Ledger-Enquirer - Lexis-Nexis, 03/29/2012) |
| | | | | | | | | | | **Columbus metro area unemployment rate slips to 8.9 percent in February** (Columbus Ledger-Enquirer (GA) - Factiva, 03/29/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/29/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/29/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/29/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/29/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/29/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/29/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/29/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/29/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/29/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/29/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/29/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/29/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (US Fed News - Factiva, 03/29/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (US Fed News - Lexis-Nexis, 03/29/2012 02:13 PM) |
| | | | | | | | | | | **Ledger-Enquirer: Columbus metro area unemployment rate slips to 8.9 percent in February** (Bloomberg (Not Specified-NS1) - Bloomberg, 03/29/2012 04:38 PM) |
| | | | | | | | | | | **Exide Technologies : 4 3/27/2012** (Edgar SEC-Online - Bloomberg, 03/29/2012 07:32 PM) |
| 3/30/2012 | Fri | 374,421 | $3.13 | 1.95% | 0.37% | 0.67% | 0.56% | 1.40% | 0.39 | **Columbus metro area unemployment rate slips to 8.9 percent in February; Fewer layoffs in several sectors continue to fuel downward trend** (Columbus Ledger-Enquirer (GA) - Factiva, 03/30/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/30/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/30/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/30/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/30/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 03/30/2012) |
| | | | | | | | | | | **Research and Markets: The Global Lead-Acid Battery Market to Grow At A CAGR Of 3.1 Percent over the Period 2010-2014** (M2 Presswire - Lexis-Nexis, 03/30/2012) |
| | | | | | | | | | | **Research and Markets: The Global Lead-Acid Battery Market to Grow ata CAGR of 3.1 Percent over the Period 2010-2014.** (ASAPII Database - Lexis-Nexis, 03/30/2012) |
| | | | | | | | | | | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 03/30/2012) |
| | | | | | | | | | | **The country's last battery recycling plant shuts down for good tomorrow (Sat...** (Radio New Zealand News - Factiva, 03/30/2012) |
| | | | | | | | | | | **The country's last battery recycling plant shuts down for good tomorrow (Sat...** (Radio New Zealand News - Factiva, 03/30/2012) |
| | | | | | | | | | | **The country's last battery recycling plant shuts down for good tomorrow (Sat...** (Radio New Zealand News - Factiva, 03/30/2012) |
| | | | | | | | | | | **The country's last battery recycling plant shuts down for good tomorrow (Sat...** (Radio New Zealand News - Factiva, 03/30/2012) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING** (RE1 - Bloomberg, 03/30/2012 02:45 AM) |
| | | | | | | | | | | **Research and Markets: The Global Lead-Acid Battery Market to Grow at a CAGR of 3.1 Percent over the Period 2010-2014** (Business Wire - Factiva, 03/30/2012 11:59 AM) |
| | | | | | | | | | | **Research and Markets: The Global Lead-Acid Battery Market to Grow at a CAGR of 3.1 Percent over the Period 2010-2014** (Business Wire - Lexis-Nexis, 03/30/2012 11:59 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | EXIDE TECHNOLOGIES 8-K Accepted 2012-03-30 16:20:17 (SEC - SEC Edgar, 03/30/2012 04:20 PM) |
| | | | | | | | | | | Exide Technologies : 8-K 3/26/2012 (Edgar SEC-Online - Bloomberg, 03/30/2012 04:21 PM) |
| | | | | | | | | | | PHILLIP A DAMASKA,C.F.O.,SURRENDERS 1,936 ON 3/29/12 OF XIDE (Washington Service - Bloomberg, 03/30/2012 06:33 PM) |
| | | | | | | | | | | Exide Technologies : 4 3/29/2012 (Edgar SEC-Online - Bloomberg, 03/30/2012 06:36 PM) |
| | | | | | | | | | | LOU MARTINEZ,Officer,SURRENDERS 477 ON 3/29/12 OF XIDE (Washington Service - Bloomberg, 03/30/2012 06:36 PM) |
| 3/31/2012 | Sat | | | | | | | | | CareerBeacon.com job listings (The Times & Transcript (12 hour delay) - Lexis-Nexis, 03/31/2012) |
| | | | | | | | | | | END OF THE LINE FOR EXIDE (Dominion Post - Factiva, 03/31/2012) |
| | | | | | | | | | | End of the line for Exide (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 03/31/2012 |
| | | | | | | | | | | EXIDE SET TO DEFEND CLAIM OVER $6.8M BUILDING FIRE (Dominion Post - Factiva, 03/31/2012) |
| | | | | | | | | | | Exide set to defend claim over $6.8m building fire (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 03/31/2012) |
| | | | | | | | | | | EXIDE TECH PROFIT PLUNGES (Dominion Post - Factiva, 03/31/2012) |
| | | | | | | | | | | Exide Tech profit plunges (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 03/31/2012 |
| | | | | | | | | | | EXIDE TECHNOLOGIES REPORTS ACQUISITION BY CEO BOLCH (Georgia) (US Fed News - Factiva, 03/31/2012) |
| | | | | | | | | | | FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT (US Fed News - Factiva, 03/31/2012) |
| | | | | | | | | | | Old school & new hospital; The UJA brings in hip-hop legends and Women's College toasts downtown spot (National Post - Factiva, 03/31/2012) |
| | | | | | | | | | | Old school & new hospital; The UJA brings in hip-hop legends and Women's College toasts downtown spot (National Post (12 hour delay) - Lexis-Nexis, 03/31/2012) |
| | | | | | | | | | | USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT (RE1 - Bloomberg, 03/31/2012 03:56 AM) |
| | | | | | | | | | | USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY CEO BOLCH (Georgia) (RE1 - Bloomberg, 03/31/2012 04:20 AM) |
| | | | | | | | | | | FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT (US Fed News - Lexis-Nexis, 03/31/2012 04:52 PM) |
| | | | | | | | | | | EXIDE TECHNOLOGIES REPORTS ACQUISITION BY CEO BOLCH (Georgia) (US Fed News - Lexis-Nexis, 03/31/2012 07:53 PM) |
| 4/1/2012 | Sun | | | | | | | | | Batteries (American Trucker - Factiva, 04/01/2012) |
| | | | | | | | | | | Battery technologies intelligence service (ABI/INFORM - Lexis-Nexis, 04/01/2012) |
| | | | | | | | | | | EXIDE TECHNOLOGIES REPORTS ACQUISITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia) (US Fed News - Factiva, 04/01/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY PRESIDENT AMERICAS HIRT (Georgia)** (US Fed News - Factiva, 04/01/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY PRESIDENT EUROPE OSTERMANN (Georgia)** (US Fed News - Factiva, 04/01/2012) |
| | | | | | | | | | | **INTRODUCING EXIDE EDGE FL** (GlobalAdSource (English) - Lexis-Nexis, 04/01/2012) |
| | | | | | | | | | | **Linkedin discussion.** (ASAPII Database - Lexis-Nexis, 04/01/2012) |
| | | | | | | | | | | **Linkedin discussion.** (Modern Casting - Factiva, 04/01/2012) |
| | | | | | | | | | | **Research and Markets: The Global Lead-Acid Battery Market to Grow at a CAGR of 3.1 Percent over the Period 2010-2014** (India Energy News - Factiva, 04/01/2012) |
| | | | | | | | | | | **Roundup: 3rd, 6th, 10th and 11th Circuits** (InsideCounsel - Lexis-Nexis, 04/01/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 04/01/2012) |
| | | | | | | | | | | **Research and Markets: The Global Lead-Acid Battery Market to Grow at a CAGR of 3.1 Percent over the Period 2010-2014** (India Energy News - Lexis-Nexis, 04/01/2012 06:30 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY PRESIDENT EUROPE OSTERMANN (Georgia)** (US Fed News - Lexis-Nexis, 04/01/2012 01:49 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (US Fed News - Lexis-Nexis, 04/01/2012 01:52 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY PRESIDENT AMERICAS HIRT (Georgia)** (US Fed News - Lexis-Nexis, 04/01/2012 01:57 PM) |
| | | | | | | | | | | **Modern Casting: Linkedin discussion.** (Bloomberg (Not Specified-NS1) - Bloomberg, 04/01/2012 04:44 PM) |
| 4/2/2012 | Mon | 634,171 | $3.13 | 0.00% | 0.76% | 2.02% | 2.00% | -2.00% | -0.56 | **COMMISSION ANNOUNCEMENTS SEC SUSPENDS TRADING IN THE SECURITIES OF EMAX WORLDWIDE, INC. FOR FAILURE TO MAKE REQUIRED PERIODIC FILINGS** (States News Service - Lexis-Nexis, 04/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES [ XIDE ] Reports dispositions by the Director Damaska Phillip A; GA.** (ASAPII Database - Lexis-Nexis, 04/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (US Fed News - Factiva, 04/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Factiva, 04/02/2012) |
| | | | | | | | | | | **Jones Day** (Fulton County Daily Report (Atlanta) - Factiva, 04/02/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 04/02/2012) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY PRESIDENT EUROPE** (RE1 - Bloomberg, 04/02/2012 04:49 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY CHIEF ACCOUNTING** (RE1 - Bloomberg, 04/02/2012 04:49 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY PRESIDENT AMERICAS** (RE1 - Bloomberg, 04/02/2012 04:49 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (US Fed News - Lexis-Nexis, 04/02/2012 06:08 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Lexis-Nexis, 04/02/2012 06:09 PM) |
| 4/3/2012 | Tue | 588,540 | $3.05 | -2.56% | -0.38% | -0.83% | -1.11% | -1.44% | -0.4 | **5 things to watch** (The Dallas Morning News - Factiva, 04/03/2012) |
| | | | | | | | | | | **5 things to watch** (The Dallas Morning News - Lexis-Nexis, 04/03/2012) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES Current report.** (ASAPII Database - Lexis-Nexis, 04/03/2012) |
| | | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 04/03/2012) |
| | | | | | | | | | | **Charles Industries Announces the Hiring of David J. Wyrick as Marine & Industrial Business Unit Director; New Business Unit Director Brings Product Management, Sales and Marketing Experience to Charles' Marine & Industrial Team** (Marketwired - Lexis-Nexis, 04/03/2012 03:48 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING** (RE1 - Bloomberg, 04/03/2012 04:10 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA** (RE1 - Bloomberg, 04/03/2012 04:10 AM) |
| 4/4/2012 | Wed | 1,675,937 | $2.93 | -3.93% | -1.02% | -2.73% | -3.16% | -0.78% | -0.22 | **Exide Technologies dips 0.5% April 04, 2012** (News Bites - Global Bonds - Factiva, 04/04/2012) |
| | | | | | | | | | | **MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP none) - (ISIN none)** (Moody's Investors Service Ratings Delivery Service - Factiva, 04/04/2012) |
| | | | | | | | | | | **MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP none) - (ISIN none)** (Moody's Investors Service Ratings Delivery Service - Factiva, 04/04/2012) |
| 4/5/2012 | Thu | 514,714 | $2.93 | 0.00% | -0.03% | -0.29% | -0.50% | 0.50% | 0.14 | **Exide Technologies [United States] closes at 3.4% below VWP but at 32.0% premium to 52-week low April 05, 2012** (News Bites - Global Stocks - Factiva, 04/05/2012) |
| | | | | | | | | | | **John Hancock Diversified Strategies Fund - Class A** (Mutual Fund Prospectus Express - Factiva, 04/05/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 04/05/2012) |
| 4/6/2012 | Fri | | | | | | | | | **CATCHING UP Hot topics from our reporters' beats** (The Dallas Morning News - Lexis-Nexis, 04/06/2012) |
| | | | | | | | | | | **CATCHING UP Hot topics from our reportersâ€™ beats** (The Dallas Morning News - Factiva, 04/06/2012) |
| | | | | | | | | | | **MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP 302051AQ0) - (ISIN US302051AQ08)** (Moody's Investors Service Ratings Delivery Service - Factiva, 04/06/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 04/06/2012) |
| 4/7/2012 | Sat | | | | | | | | | **CareerBeacon.com job listings** (The Times & Transcript (12 hour delay) - Lexis-Nexis, 04/07/2012) |
| 4/8/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 04/08/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 4/9/2012 | Mon | 642,434 | $2.80 | -4.44% | -1.13% | -2.32% | -2.76% | -1.67% | -0.47 | **Electronics sector slumps 0.8% on high volume April 09, 2012** (News Bites - Global Sectors - Factiva, 04/09/2012) |
| | | | | | | | | | | **Exide Technologies [United States] drops to one-month low April 09, 2012** (News Bites - Global Stocks - Factiva, 04/09/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 04/09/2012) |
| 4/10/2012 | Tue | 768,581 | $2.73 | -2.50% | -1.71% | -3.43% | -4.00% | 1.50% | 0.42 | **Electronics sector slumps 0.9% on high volume April 10, 2012** (News Bites - Global Sectors - Factiva, 04/10/2012) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP April 10, 2012** (News Bites - Global Stocks - Factiva, 04/10/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 04/10/2012) |
| 4/11/2012 | Wed | 342,518 | $2.80 | 2.56% | 0.76% | 1.14% | 1.10% | 1.46% | 0.41 | **Exide Technologies [United States] rises in strong trading with rising open interest April 11, 2012** (News Bites - Global Stocks - Factiva, 04/11/2012) |
| | | | | | | | | | | **R2.7bn submarine out of water, 'in reserve' since 2007** (Cape Times - Factiva, 04/11/2012) |
| | | | | | | | | | | **SA's costly sub still high and dry after three years** (The Mercury - Factiva, 04/11/2012) |
| | | | | | | | | | | **SA's costly sub still high and dry after three years** (The Mercury (South Africa) - Lexis-Nexis, 04/11/2012) |
| | | | | | | | | | | **SA's costly sub still high and dry after three years** (The Mercury (South Africa) - Lexis-Nexis, 04/11/2012) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - American Electric** (Dow Jones News Service - Factiva, 04/11/2012 05:41 PM) |
| 4/12/2012 | Thu | 613,628 | $2.96 | 5.71% | 1.38% | 2.78% | 2.89% | 2.83% | 0.79 | **Electronics sector hits one-month low, closes 0.3% up to 12,172.7 April 12, 2012** (News Bites - Global Sectors - Factiva, 04/12/2012) |
| | | | | | | | | | | **Exide could get $390,000 from city** (McClatchy Tribune non-restricted - Lexis-Nexis, 04/12/2012) |
| | | | | | | | | | | **Exide could get $390,000 from city** (The Salina Journal (MCT) - Factiva, 04/12/2012) |
| | | | | | | | | | | **Exide Technologies [United States] rises 5.7%, for a 2-day rise of 8.8% on high volatility April 12, 2012** (News Bites - Global Stocks - Factiva, 04/12/2012) |
| | | | | | | | | | | **Exide Technologies seeks $390K grant for expansion** (Wichita Business Journal (Wichita, KS) - Lexis-Nexis, 04/12/2012) |
| | | | | | | | | | | **Exide Technologies seeks $390K grant for expansion** (Wichita Business Journal Online - Factiva, 04/12/2012) |
| | | | | | | | | | | **Salina Journal: Exide could get $390,000 from city** (Bloomberg (Not Specified-NS1) - Bloomberg, 04/12/2012 07:30 AM) |
| | | | | | | | | | | **8 Stocks Under $10 Making Big Moves** (TheStreet.com - Lexis-Nexis, 04/12/2012 01:06 PM) |
| 4/13/2012 | Fri | 414,584 | $2.87 | -3.04% | -1.25% | -2.28% | -2.75% | -0.29% | -0.08 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/13/2012) |
| | | | | | | | | | | **Exide Technologies [United States] weakens below Exponential Moving Average Price (EMAP); 12-day EMAP trails 26-day EMAP April 13, 2012** (News Bites - Global Stocks - Factiva, 04/13/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 04/13/2012) |
| 4/14/2012 | Sat | | | | | | | | | **Pechala's Reports Analyst Report** (Analyst Report - Manual Entry, 04/14/2012) |
| 4/15/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 04/15/2012) |
| 4/16/2012 | Mon | 320,000 | $2.81 | -2.09% | -0.05% | 0.18% | -0.02% | -2.07% | -0.58 | **Exide Technologies [United States] falls in weak trading with rising open interest, monthly trend remains weak April 16, 2012** (News Bites - Global Stocks - Factiva, 04/16/2012) |
| | | | | | | | | | | **Exide Technologies decreases 1.63% April 16, 2012** (News Bites - Global Bonds - Factiva, 04/16/2012) |
| 4/17/2012 | Tue | 462,186 | $2.83 | 0.71% | 1.55% | 1.58% | 1.70% | -0.99% | -0.28 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/17/2012) |
| | | | | | | | | | | **Exide Technologies closes at 5.7% below VWP but at 28.8% premium to 52-week low** (News Bites - Global Stocks - Factiva, 04/17/2012) |
| | | | | | | | | | | **Lions All Star Classic Colonial girls Independent girls Wagner wins event Ruyak hole-in-one Easton Region Today's events** (Eastern Express Times (Pennsylvania) - Lexis-Nexis, 04/17/2012 |
| | | | | | | | | | | **Lions All Star Classic Colonial girls Independent girls Wagner wins event Ruyak hole-in-one Easton Region Today's events** (The Express-Times - Factiva, 04/17/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 04/17/2012) |
| | | | | | | | | | | **Global Automotive Aftermarket Industry** (PR Newswire - Lexis-Nexis, 04/17/2012 10:15 AM) |
| | | | | | | | | | | **Global Automotive Aftermarket Industry** (PR Newswire (U.S.) - Factiva, 04/17/2012 10:16 AM) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Fell in February: Summary (Table)** (BLOOMBERG News - Bloomberg, 04/17/2012 11:08 AM) |
| | | | | | | | | | | **Global Automotive Aftermarket Industry** (Business Review Europe - Lexis-Nexis, 04/17/2012 04:00 PM) |
| 4/18/2012 | Wed | 237,917 | $2.79 | -1.41% | -0.40% | -0.72% | -1.01% | -0.41% | -0.11 | **Exide Technologies weakens below 50-day Exponential Moving Average Price** (News Bites - Global Stocks - Factiva, 04/18/2012) |
| | | | | | | | | | | **Planting project eyes aesthetics, environment** (The Allentown Morning Call - Factiva, 04/18/2012) |
| | | | | | | | | | | **Planting project eyes aesthetics, environment** (The Morning Call (6+ months) - Lexis-Nexis, 04/18/2012 |
| | | | | | | | | | | **Research and Markets; The Global Lead-Acid Battery Market to Grow at a CAGR of 3.1 Percent over the Period 2010-2014** (Electronics Newsweekly - Factiva, 04/18/2012) |
| | | | | | | | | | | **Sports Briefs: Mustang Baseball Getting Hot at Right Time** (Newsbank - North Carolina News Sources - Lexis-Nexis, 04/18/2012) |
| | | | | | | | | | | **The Morning Call, Allentown, Pa., Mark Wogenrich column** (The Morning Call (MCT) - Factiva, 04/18/2012) |
| 4/19/2012 | Thu | 457,512 | $2.73 | -2.15% | -0.59% | -2.25% | -2.60% | 0.45% | 0.12 | **Exide Technologies weakens below Exponential Moving Average Price 12-day EMAP trails 26-day EMAP** (News Bites - Global Stocks - Factiva, 04/19/2012) |
| 4/20/2012 | Fri | 447,632 | $2.83 | 3.66% | 0.12% | -0.55% | -0.73% | 4.39% | 1.23 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/20/2012) |
| | | | | | | | | | | **Exide Technologies closes at 5.4% below VWP but at 27.5% premium to 52-week low** (News Bites - Global Stocks - Factiva, 04/20/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies drops 4.58%, monthly fall of 2.4% April 20, 2012** (News Bites - Global Bonds - Factiva, 04/20/2012) |
| | | | | | | | | | | **Frisco group's flier on lead from Exide plant urges action** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 04/20/2012) |
| | | | | | | | | | | **Group's flier on Exide plant lead urges action** (The Dallas Morning News - Lexis-Nexis, 04/20/2012) |
| | | | | | | | | | | **Group's flier on Exide plant lead urges action** (The Dallas Morning News - Factiva, 04/20/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 04/20/2012) |
| | | | | | | | | | | **Dallas Morning: Frisco group's flier on lead from Exide plant urges action** (Bloomberg (Not Specified-NS1) - Bloomberg, 04/20/2012 03:42 AM) |
| 4/21/2012 | Sat | | | | | | | | | **Aerospace and Defense; Charles Industries Announces the Hiring of David J. Wyrick as Marine & Industrial Business Unit Director** (Marketing Weekly News - Factiva, 04/21/2012) |
| 4/22/2012 | Sun | | | | | | | | | **JoAnn Mikulsky running the rails from Exeter Township** (McClatchy Tribune non-restricted - Lexis-Nexis, 04/22/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 04/22/2012) |
| 4/23/2012 | Mon | 501,976 | $2.72 | -3.89% | -0.84% | -2.04% | -2.42% | -1.46% | -0.41 | **Sadif Analytics Analyst Report** (Analyst Report - Manual Entry, 04/23/2012) |
| 4/24/2012 | Tue | 310,750 | $2.80 | 2.94% | 0.37% | 0.41% | 0.29% | 2.65% | 0.74 | **NASDAQ Short Interest: 1-800 FLOWERS.COM, Inc. - American Caresource Holdings I** (Dow Jones News Service - Factiva, 04/24/2012 05:23 PM) |
| 4/25/2012 | Wed | 409,306 | $2.87 | 2.50% | 1.38% | 3.56% | 3.68% | -1.18% | -0.33 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/25/2012) |
| 4/26/2012 | Thu | 299,585 | $2.82 | -1.74% | 0.67% | 0.71% | 0.65% | -2.40% | -0.67 | **INAUGURAL CLASS OF ACP GRADUATES RECOGNIZED AT CATALOG** (States News Service - Lexis-Nexis, 04/26/2012) |
| | | | | | | | | | | **WIN, SGI, VPL, HOME, SSL, XIDE Are Seasonally Ripe To Go Up In the Next Five Weeks** (M2 Presswire - Lexis-Nexis, 04/26/2012) |
| 4/27/2012 | Fri | 415,370 | $2.89 | 2.48% | 0.24% | 0.27% | 0.12% | 2.36% | 0.66 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/27/2012) |
| | | | | | | | | | | **Exide Invests in Poznan** (Polish News Bulletin - Factiva, 04/27/2012) |
| | | | | | | | | | | **Exide Invests in Poznan** (Polish News Bulletin - Lexis-Nexis, 04/27/2012) |
| | | | | | | | | | | **Exide Technologies aims to produce 5.5 million car batteries** (PAP News Wire - Lexis-Nexis, 04/27/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 04/27/2012) |
| | | | | | | | | | | **Poland: Exide Technologies starts plant construction for EUR 36.5mn** (Esmerk Poland News - Lexis-Nexis, 04/27/2012) |
| 4/28/2012 | Sat | | | | | | | | | **CATCHING UP Hot topics from our reporters' beats** (The Dallas Morning News - Lexis-Nexis, 04/28/2012) |
| | | | | | | | | | | **CATCHING UP Hot topics from our reportersÃ¢â‚¬â„¢ beats** (The Dallas Morning News - Factiva, 04/28/2012) |
| 4/29/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 04/29/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 4/30/2012 | Mon | 430,171 | $2.88 | -0.35% | -0.39% | -2.85% | -3.17% | 2.83% | 0.79 | **Roundup: 3rd, 6th, 10th and 11th Circuits** (Inside Counsel - Factiva, 04/30/2012) |
| | | | | | | | | | | **PRESS DIGEST-New Zealand newspapers - May 1** (Reuters News - Factiva, 04/30/2012 03:52 PM) |
| 5/1/2012 | Tue | 454,113 | $2.84 | -1.39% | 0.57% | 1.52% | 1.46% | -2.84% | -0.8 | **$6.8M CLAIM COULD HINGE ON $43 INVOICE** (Dominion Post - Factiva, 05/01/2012) |
| | | | | | | | | | | **$6.8m claim could hinge on $43 invoice** (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 05/01/2012) |
| | | | | | | | | | | **A $6.8 MILLION damages claim involving Exide Technologies could hinge on a $43...** (Dominion Post - Factiva, 05/01/2012) |
| | | | | | | | | | | **Battery technologies intelligence service** (ABI/INFORM - Lexis-Nexis, 05/01/2012) |
| | | | | | | | | | | **Exide Industries Ltd** (Electronics Bazaar - Lexis-Nexis, 05/01/2012) |
| | | | | | | | | | | **INTRODUCING EXIDE EDGE FL** (GlobalAdSource (English) - Lexis-Nexis, 05/01/2012) |
| | | | | | | | | | | **INTRODUCING EXIDE EDGE FL** (GlobalAdSource (English) - Lexis-Nexis, 05/01/2012) |
| | | | | | | | | | | **INTRODUCING EXIDE EDGE FL** (GlobalAdSource (English) - Lexis-Nexis, 05/01/2012) |
| | | | | | | | | | | **INTRODUCING EXIDE EDGE FL** (GlobalAdSource (English) - Lexis-Nexis, 05/01/2012) |
| | | | | | | | | | | **INTRODUCING EXIDE EDGE FL** (GlobalAdSource (English) - Lexis-Nexis, 05/01/2012) |
| | | | | | | | | | | **INTRODUCING EXIDE EDGE FL** (GlobalAdSource (English) - Lexis-Nexis, 05/01/2012) |
| | | | | | | | | | | **INTRODUCING EXIDE EDGE FL** (GlobalAdSource (English) - Lexis-Nexis, 05/01/2012) |
| | | | | | | | | | | **Spartan Total Market Index Fund - Fidelity Advantage Class Shares - Part 1** (Mutual Fund Prospectus Express - Factiva, 05/01/2012) |
| | | | | | | | | | | **Spartan Total Market Index Fund - Fidelity Advantage Class Shares - Part 3** (Mutual Fund Prospectus Express - Factiva, 05/01/2012) |
| | | | | | | | | | | **The Dominion Post (Wellington, New Zealand) May 1, 2012 Tuesday** (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 05/01/2012) |
| 5/2/2012 | Wed | 292,644 | $2.80 | -1.41% | -0.24% | -0.44% | -0.69% | -0.72% | -0.2 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/02/2012) |
| | | | | | | | | | | **Exide Invests in Poznan** (Polish News Bulletin - Lexis-Nexis, 05/02/2012) |
| | | | | | | | | | | **Exide Invests in Poznan** (Polish News Bulletin - Factiva, 05/02/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 05/02/2012) |
| 5/3/2012 | Thu | 228,967 | $2.75 | -1.79% | -0.75% | -3.71% | -4.11% | 2.33% | 0.65 | **Exide Technologies - SWOT Analysis** (MarketResearch.com - Factiva, 05/03/2012) |
| | | | | | | | | | | **Exide Technologies- Strategy and SWOT Report** (MarketResearch.com - Factiva, 05/03/2012) |
| 5/4/2012 | Fri | 365,312 | $2.75 | 0.00% | -1.61% | -2.98% | -3.53% | 3.53% | 0.99 | **AllianceBernstein Conservative Wealth Strategy - Advisor Class Shares - Part 4** (Mutual Fund Prospectus Express - Factiva, 05/04/2012) |
| | | | | | | | | | | **AllianceBernstein Volatility Management Portfolio - Part 3** (Mutual Fund Prospectus Express - Factiva, 05/04/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 05/04/2012) |
| 5/5/2012 | Sat | | | | | | | | | |
| 5/6/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 05/06/2012) |
| 5/7/2012 | Mon | 271,336 | $2.81 | 2.18% | 0.04% | -0.38% | -0.57% | 2.75% | 0.77 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/07/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 05/07/2012) |
| 5/8/2012 | Tue | 515,278 | $2.74 | -2.49% | -0.41% | -0.62% | -0.90% | -1.59% | -0.44 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/08/2012) |
| | | | | | | | | | | **TRIBUNE CO: Hearings Held on Allocation Disputes** (Troubled Company Reporter - Lexis-Nexis, 05/08/2012) |
| 5/9/2012 | Wed | 466,562 | $2.67 | -2.55% | -0.64% | -0.93% | -1.26% | -1.30% | -0.36 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/09/2012) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM, Inc. - Clas - American Caresource Holdings I** (Dow Jones News Service - Factiva, 05/09/2012 06:02 PM) |
| 5/10/2012 | Thu | 184,001 | $2.69 | 0.75% | 0.28% | 0.66% | 0.53% | 0.22% | 0.06 | |
| 5/11/2012 | Fri | 605,152 | $2.58 | -4.09% | -0.33% | -0.33% | -0.59% | -3.50% | -0.98 | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 05/11/2012) |
| | | | | | | | | | | **Jeffrey L Gendell Holdings in 1st Quarter: 13F Alert** (BLOOMBERG News - Bloomberg, 05/11/2012 05:22 PM) |
| 5/12/2012 | Sat | | | | | | | | | **CATCHING UP** (The Dallas Morning News - Factiva, 05/12/2012) |
| | | | | | | | | | | **CATCHING UP** (The Dallas Morning News - Lexis-Nexis, 05/12/2012) |
| 5/13/2012 | Sun | | | | | | | | | **Competition Spurs On Martins** (Newsbank - North Carolina News Sources - Lexis-Nexis, 05/13/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 05/13/2012) |
| 5/14/2012 | Mon | 439,636 | $2.50 | -3.10% | -1.10% | -1.91% | -2.34% | -0.76% | -0.21 | **U.S. Auto Battery Shipments Rose in March: Summary (Table)** (BLOOMBERG News - Bloomberg, 05/14/2012 12:14 PM) |
| 5/15/2012 | Tue | 559,617 | $2.46 | -1.60% | -0.56% | -1.85% | -2.19% | 0.59% | 0.16 | **Exide Technologies to Host Fiscal 2012 Fourth Quarter Results Conference Call** (GlobeNewswire - Factiva, 05/15/2012) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 Fourth Quarter Results Conference Call.** (ASAPII Database - Lexis-Nexis, 05/15/2012) |
| | | | | | | | | | | **Research and Markets: Analyzing the Battery Market in US 2012** (M2 Presswire - Lexis-Nexis, 05/15/2012) |
| | | | | | | | | | | **Research and Markets: Analyzing the Battery Market in US 2012.** (ASAPII Database - Lexis-Nexis, 05/15/2012) |
| | | | | | | | | | | **State's extension for Exide amid Frisco dispute angers opposition groups** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 05/15/2012) |
| | | | | | | | | | | **Dallas Morning: State's extension for Exide amid Frisco dispute angers opposition groups** (Bloomberg (Not Specified-NS1) - Bloomberg, 05/15/2012 03:47 AM) |
| | | | | | | | | | | **Research and Markets: Analyzing the Battery Market in US 2012** (Business Wire - Lexis-Nexis, 05/15/2012 10:47 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Research and Markets: Analyzing the Battery Market in US 2012** (Business Wire - Factiva, 05/15/2012 10:47 AM) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 Fourth Quarter Results Conference Call** (GlobeNewswire - Lexis-Nexis, 05/15/2012 01:00 PM) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2012 Fourth Quarter Results Conference Call** (PrimeZone Media Network - Bloomberg, 05/15/2012 04:00 PM) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 05/15/2012 09:21 PM) |
| 5/16/2012 | Wed | 766,760 | $2.39 | -2.85% | -0.41% | -1.34% | -1.63% | -1.21% | -0.34 | **A Call To Arms - 365(n) And Trademark Licensees** (Mondaq Business Briefing - Factiva, 05/16/2012) |
| | | | | | | | | | | **A Call To Arms - 365; n And Trademark Licensees; Reprint** (ASAPII Database - Lexis-Nexis, 05/16/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/16/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/16/2012) |
| | | | | | | | | | | **Register Exclusive: Isaiah Sweet told friend he hated his grandparents** (Des Moines Register (Iowa) - Lexis-Nexis, 05/16/2012) |
| | | | | | | | | | | **Register Exclusive: Isaiah Sweet told friend he hated his grandparents** (The Des Moines Register - Factiva, 05/16/2012) |
| | | | | | | | | | | **Research and Markets Adds Report: Analyzing the Battery Market in US 2012** (Health & Beauty Close-Up - Factiva, 05/16/2012) |
| | | | | | | | | | | **Research and Markets Adds Report: Analyzing the Battery Market in US 2012** (Health & Beauty Close-Up (Close-up Media) - Lexis-Nexis, 05/16/2012) |
| | | | | | | | | | | **United States: A Call To Arms - 365(n) And Trademark Licensees** (Mondaq Business Briefing - Lexis-Nexis, 05/16/2012) |
| | | | | | | | | | | **DJ AQR Capital Mgmt 1Q: Hldgs As Of Mar 31** (Dow Jones Institutional News - Factiva, 05/16/2012 02:24 PM) |
| | | | | | | | | | | **DJ Tontine Associates 1Q: Hldgs As Of Mar 31** (Dow Jones Institutional News - Factiva, 05/16/2012 03:53 PM) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 05/16/2012 09:25 PM) |
| 5/17/2012 | Thu | 510,497 | $2.34 | -2.09% | -1.50% | -3.26% | -3.79% | 1.69% | 0.47 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/17/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/17/2012) |
| | | | | | | | | | | **Research and Markets: Analyzing the Battery Market in US 2012** (India Energy News - Factiva, 05/17/2012) |
| | | | | | | | | | | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 05/17/2012) |
| | | | | | | | | | | **Research and Markets: Analyzing the Battery Market in US 2012** (India Energy News - Lexis-Nexis, 05/17/2012 06:30 AM) |
| 5/18/2012 | Fri | 432,390 | $2.34 | 0.00% | -0.74% | -1.33% | -1.68% | 1.68% | 0.47 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/18/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/18/2012) |
| 5/19/2012 | Sat | | | | | | | | | **Research and Markets Offers Report: Analyzing the Battery Market in US 2012** (Professional Services Close-Up - Lexis-Nexis, 05/19/2012) |
| | | | | | | | | | | **Research and Markets Offers Report: Analyzing the Battery Market in US 2012** (Professional Services Close-Up - Factiva, 05/19/2012) |
| 5/20/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 05/20/2012) |
| 5/21/2012 | Mon | 805,383 | $2.40 | 2.56% | 1.61% | 3.78% | 3.95% | -1.39% | -0.39 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/21/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/21/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 05/21/2012) |
| | | | | | | | | | | **MARKETLINE Analyst Report** (Analyst Report - Manual Entry, 05/21/2012) |
| | | | | | | | | | | **Research and Markets Adds Report: 'Analyzing the Battery Market in US 2012'** (Manufacturing Close-Up - Lexis-Nexis, 05/21/2012) |
| | | | | | | | | | | **Research and Markets Adds Report: 'Analyzing the Battery Market in US 2012'** (Manufacturing Close-Up - Factiva, 05/21/2012) |
| 5/22/2012 | Tue | 403,790 | $2.36 | -1.67% | 0.05% | 0.33% | 0.15% | -1.82% | -0.51 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/22/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/22/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 05/22/2012) |
| 5/23/2012 | Wed | 574,944 | $2.34 | -0.85% | 0.17% | 1.59% | 1.46% | -2.30% | -0.64 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/23/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/23/2012) |
| 5/24/2012 | Thu | 315,133 | $2.36 | 0.85% | 0.15% | 0.30% | 0.13% | 0.72% | 0.2 | **AET, CRAY, IPXL, ENR, XIDE, ECPG Are Seasonally Ripe To Go Up In the Next Five Weeks** (M2 Presswire - Lexis-Nexis, 05/24/2012) |
| | | | | | | | | | | **Agency delays Exide vote** (The Dallas Morning News - Lexis-Nexis, 05/24/2012) |
| | | | | | | | | | | **Agency delays Exide vote** (The Dallas Morning News - Factiva, 05/24/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/24/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/24/2012) |
| | | | | | | | | | | **Vote on Exide improvements put off** (The Dallas Morning News - Lexis-Nexis, 05/24/2012) |
| | | | | | | | | | | **Vote on Exide improvements put off** (The Dallas Morning News - Lexis-Nexis, 05/24/2012) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM, Inc. - American Caresource Holdings** (Dow Jones News Service - Factiva, 05/24/2012 05:35 PM) |
| 5/25/2012 | Fri | 338,679 | $2.34 | -0.85% | -0.22% | -0.73% | -0.98% | 0.13% | 0.04 | **Dealing Room: BGR Energy, DRL, Exide, Titan, L&T** (The Economic Times - Lexis-Nexis, 05/25/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/25/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/25/2012) |
| | | | | | | | | | | **Spare Parts Military Vehicles** (TendersInfo - Contract Awards - Lexis-Nexis, 05/25/2012) |
| | | | | | | | | | | **MILITARY Storage Batteries Sought by U.S. Army** (Targeted News Service - Lexis-Nexis, 05/25/2012 02:08 AM) |
| 5/26/2012 | Sat | | | | | | | | | |
| 5/27/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 05/27/2012) |
| 5/28/2012 | Mon | | | | | | | | | |
| 5/29/2012 | Tue | 441,599 | $2.36 | 0.85% | 1.12% | 3.54% | 3.62% | -2.76% | -0.77 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/29/2012) |
| | | | | | | | | | | **Research and Markets Offers Report: 'Analyzing the Battery Market in US 2012'** (Professional Services Close-Up - Factiva, 05/29/2012) |
| | | | | | | | | | | **Research and Markets Offers Report: 'Analyzing the Battery Market in US 2012'** (Professional Services Close-Up - Lexis-Nexis, 05/29/2012) |
| 5/30/2012 | Wed | 387,432 | $2.33 | -1.27% | -1.40% | -3.38% | -3.89% | 2.62% | 0.73 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/30/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/30/2012) |
| 5/31/2012 | Thu | 733,215 | $2.32 | -0.43% | -0.22% | -0.94% | -1.20% | 0.77% | 0.21 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/31/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/31/2012) |
| | | | | | | | | | | **Exide emissions order in Texas delayed** (American Metal Market - Factiva, 05/31/2012) |
| | | | | | | | | | | **Exide Tech, City Of Frisco Reach Tentative Deal On Exide's Frisco Operations** (RTT News (United States) - Lexis-Nexis, 05/31/2012) |
| | | | | | | | | | | **Exide Technologies and City of Frisco Reach Tentative Agreement Regarding Exide's Frisco Operations** (GlobeNewswire - Factiva, 05/31/2012) |
| | | | | | | | | | | **Exide Technologies and City of Frisco Reach Tentative Agreement Regarding Exide's Frisco Operations.** (ASAPII Database - Lexis-Nexis, 05/31/2012) |
| | | | | | | | | | | **Exide Technologies closing Frisco plant** (Atlanta Business Chronicle (Atlanta, GA) - Lexis-Nexis, 05/31/2012) |
| | | | | | | | | | | **Exide Technologies closing Frisco plant** (Atlanta Business Chronicle Online - Factiva, 05/31/2012) |
| | | | | | | | | | | **Exide Technologies closing Frisco plant** (Dallas Business Journal Online - Factiva, 05/31/2012) |
| | | | | | | | | | | **Exide, City of Frisco reach tenative agreement** (Theflyonthewall.com - Factiva, 05/31/2012) |
| | | | | | | | | | | **VANGUARD US TOTAL MARKET SHARES INDEX ETF; US SEC Filing of Form NQ** (ASX ComNews (Text version of ASX Company Announcements) - Factiva, 05/31/2012) |
| | | | | | | | | | | **Exide Technologies and City of Frisco Reach Tentative Agreement Regarding Exide's Frisco Operations** (GlobeNewswire - Lexis-Nexis, 05/31/2012 06:52 AM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES-CITY OF FRISCO REACH TENTATIVE PACT ON** (BLOOMBERG News - Bloomberg, 05/31/2012 09:52 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies and City of Frisco Reach Tentative Agreement Regarding Exide's Frisco Operations** (PrimeZone Media Network - Bloomberg, 05/31/2012 09:52 AM) |
| | | | | | | | | | | ***EXIDE TECHNOLOGIES, FRISCO IN PAC FOR SALE OF LAND FOR $45M** (BLOOMBERG News - Bloomberg, 05/31/2012 09:52 AM) |
| | | | | | | | | | | **XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 05/31/2012 09:53 AM) |
| | | | | | | | | | | ***EXIDE WOULD CEASE BUSINESS OPS IN FRISCO NO LATER THAN DEC 31** (BLOOMBERG News - Bloomberg, 05/31/2012 09:53 AM) |
| | | | | | | | | | | ***EXIDE WILL ASSUME RESPONSIBILITY FOR CLEANING UP PERMITTED SITE** (BLOOMBERG News - Bloomberg, 05/31/2012 09:53 AM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 10:00 ET** (Briefing.com - Lexis-Nexis, 05/31/2012 10:00 AM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 11:00 ET** (Briefing.com - Lexis-Nexis, 05/31/2012 11:00 AM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 12:00 ET** (Briefing.com - Lexis-Nexis, 05/31/2012 12:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 13:00 ET** (Briefing.com - Lexis-Nexis, 05/31/2012 01:00 PM) |
| | | | | | | | | | | **Battery plant closing in deal with Dallas suburb** (The Associated Press State & Local Wire (24 hour delay) - Lexis-Nexis, 05/31/2012 01:05 PM) |
| | | | | | | | | | | **Battery plant in Dallas suburb closing, costing 134 jobs, after years of wrangling with city** (Associated Press Newswires - Factiva, 05/31/2012 01:05 PM) |
| | | | | | | | | | | **Worker Fired for Safety Violations Fails to Show Reason Pretextual** (BNA - Bloomberg, 05/31/2012 01:30 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 14:00 ET** (Briefing.com - Lexis-Nexis, 05/31/2012 02:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 15:00 ET** (Briefing.com - Lexis-Nexis, 05/31/2012 03:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 16:00 ET** (Briefing.com - Lexis-Nexis, 05/31/2012 04:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 17:00 ET** (Briefing.com - Lexis-Nexis, 05/31/2012 05:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 18:00 ET** (Briefing.com - Lexis-Nexis, 05/31/2012 06:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 19:00 ET** (Briefing.com - Lexis-Nexis, 05/31/2012 07:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 20:00 ET** (Briefing.com - Lexis-Nexis, 05/31/2012 08:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 21:00 ET** (Briefing.com - Lexis-Nexis, 05/31/2012 09:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 22:00 ET** (Briefing.com - Lexis-Nexis, 05/31/2012 10:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 23:00 ET** (Briefing.com - Lexis-Nexis, 05/31/2012 11:00 PM) |
| 6/1/2012 | Fri | 762,407 | $2.29 | -1.29% | -2.46% | -5.26% | -6.01% | 4.71% | 1.32 | **Around the state** (Houston Chronicle - Factiva, 06/01/2012) |
| | | | | | | | | | | **Around the state;** (The Houston Chronicle - Lexis-Nexis, 06/01/2012) |
| | | | | | | | | | | **Battery market shrugs off Texas plant closure** (Metal Bulletin - Factiva, 06/01/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Battery market shrugs off Texas plant closure** (Metal Bulletin Daily Alerts - Lexis-Nexis, 06/01/2012) |
| | | | | | | | | | | **Battery technologies intelligence service** (ABI/INFORM - Lexis-Nexis, 06/01/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/01/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/01/2012) |
| | | | | | | | | | | **Exide plant may close by Dec. 31** (The Dallas Morning News - Lexis-Nexis, 06/01/2012) |
| | | | | | | | | | | **Exide to shut its Frisco lead recycling site** (Metal Bulletin - Factiva, 06/01/2012) |
| | | | | | | | | | | **Exide to shut its Frisco lead recycling site** (Metal Bulletin Daily Alerts - Lexis-Nexis, 06/01/2012) |
| | | | | | | | | | | **Exide's existing sites to pick up Frisco output** (Metal Bulletin - Factiva, 06/01/2012) |
| | | | | | | | | | | **Exide's existing sites to pick up Frisco output** (Metal Bulletin Daily Alerts - Lexis-Nexis, 06/01/2012) |
| | | | | | | | | | | **Frisco deal to close Exide** (The Dallas Morning News - Lexis-Nexis, 06/01/2012) |
| | | | | | | | | | | **Frisco deal to close Exide** (The Dallas Morning News - Factiva, 06/01/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 06/01/2012) |
| | | | | | | | | | | **JUST YOU AND NATURE. JUST** (GlobalAdSource (English) - Lexis-Nexis, 06/01/2012) |
| | | | | | | | | | | **JUST YOU AND NATURE. JUST** (GlobalAdSource (English) - Lexis-Nexis, 06/01/2012) |
| | | | | | | | | | | **JUST YOU AND NATURE. JUST** (GlobalAdSource (English) - Lexis-Nexis, 06/01/2012) |
| | | | | | | | | | | **Tenth Circuit sticks fork in forklift operator's FMLA claims** (M. Lee Smith Publishers & Printers LLC - Lexis-Nexis, 06/01/2012) |
| | | | | | | | | | | **US: Exide to sell undeveloped land surrounding Frisco plant for US$45m.** (ASAPII Database - Lexis-Nexis, 06/01/2012) |
| | | | | | | | | | | **US: Exide to sell undeveloped land surrounding Frisco plant for US$45m.** (Just-Auto - Factiva, 06/01/2012) |
| | | | | | | | | | | **Comments on Exide transaction** (ICR - Bloomberg, 06/01/2012 01:20 AM) |
| | | | | | | | | | | **just-auto: US: Exide to sell undeveloped land surrounding Frisco plant for** (Industrial Org. Web Content - US - Bloomberg, 06/01/2012 02:22 AM) |
| | | | | | | | | | | **US: Exide to sell undeveloped land surrounding Frisco plant for US$45m** (just-auto global news - Lexis-Nexis, 06/01/2012 09:52 AM) |
| | | | | | | | | | | **U.S. ENERGY WEEKLY AGENDA: Citi, RBC, Hart Confs; CHK Meeting** (AE Brazil - Bloomberg, 06/01/2012 11:37 AM) |
| | | | | | | | | | | **more on Exide** (ICR - Bloomberg, 06/01/2012 03:06 PM) |
| | | | | | | | | | | **A Look Ahead: Major Corporate & Economic Events, June 4 to June 8** (Midnight Trader Live Briefs - Lexis-Nexis, 06/01/2012 05:03 PM) |
| | | | | | | | | | | **Exide to shut its Frisco lead recycling site** (Metal Bulletin News Alert Service - Factiva, 06/01/2012 08:57 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 06/01/2012 09:01 PM) |
| 6/2/2012 | Sat | | | | | | | | | **Exide Tech Closing-Down Frisco Plant** (FinancialWire - Lexis-Nexis, 06/02/2012) |
| | | | | | | | | | | **Exide Tech Closing-Down Frisco Plant** (FinancialWire - Factiva, 06/02/2012) |
| | | | | | | | | | | **Exide to shut its Frisco lead recycling site** (Metal Bulletin Daily Alerts - Lexis-Nexis, 06/02/2012) |
| | | | | | | | | | | **Exide to shut its Frisco lead recycling site** (Metal Bulletin Weekly - Lexis-Nexis, 06/02/2012) |
| | | | | | | | | | | **Hits and Misses** (The Dallas Morning News - Factiva, 06/02/2012) |
| | | | | | | | | | | **Hits and Misses** (The Dallas Morning News - Lexis-Nexis, 06/02/2012) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 06/02/2012 08:54 PM) |
| 6/3/2012 | Sun | | | | | | | | | **City hopes Exide's exit clears the air** (The Dallas Morning News - Lexis-Nexis, 06/03/2012) |
| | | | | | | | | | | **City hopes Exide's exit clears the air** (The Dallas Morning News - Factiva, 06/03/2012) |
| | | | | | | | | | | **Exide to shut its Frisco lead recycling site** (American Metal Market - Factiva, 06/03/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 06/03/2012) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 06/03/2012) |
| | | | | | | | | | | **Dallas Morning: Frisco's landmark agreement with Exide to set stage for city's future** (Bloomberg (Not Specified-NS1) - Bloomberg, 06/03/2012 12:56 AM) |
| 6/4/2012 | Mon | 601,149 | $2.35 | 2.62% | 0.01% | -2.53% | -2.77% | 5.39% | 1.51 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/04/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/04/2012) |
| | | | | | | | | | | **Exide to close Texas recycling plant:** (Metals Week - Lexis-Nexis, 06/04/2012) |
| | | | | | | | | | | **Exide to close Texas recycling plant:** (Metals Week - Factiva, 06/04/2012) |
| | | | | | | | | | | **Dallas Morning: EDITORIAL: Hits and Misses** (Bloomberg (Not Specified-NS1) - Bloomberg, 06/04/2012 10:25 AM) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Rose in April: Summary (Table)** (BLOOMBERG News - Bloomberg, 06/04/2012 11:18 AM) |
| | | | | | | | | | | **Battery market shrugs off Texas plant closure** (Metal Bulletin News Alert Service - Factiva, 06/04/2012 10:29 PM) |
| 6/5/2012 | Tue | 700,293 | $2.40 | 2.13% | 0.58% | 2.18% | 2.13% | 0.00% | 0 | **Battery market shrugs off Texas plant closure** (Metal Bulletin Daily Alerts - Lexis-Nexis, 06/05/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/05/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/05/2012) |
| | | | | | | | | | | **5 Stocks That Could Pop Post-Earnings** (TheStreet.com - Lexis-Nexis, 06/05/2012 03:41 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide's existing sites to pick up Frisco output** (Metal Bulletin News Alert Service - Factiva, 06/05/2012 10:18 PM) |
| 6/6/2012 | Wed | 849,702 | $2.60 | 8.33% | 2.33% | 4.47% | 4.79% | 3.54% | 0.99 | **Battery market shrugs off plant closure** (American Metal Market - Factiva, 06/06/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/06/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/06/2012) |
| | | | | | | | | | | **Exide's existing sites to pick up Frisco output** (Metal Bulletin Daily Alerts - Lexis-Nexis, 06/06/2012) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 06/06/2012) |
| | | | | | | | | | | **Thousands of whales on way, so keep watch** (Quest Newspapers (Brisbane, Australia) - Lexis-Nexis, 06/06/2012) |
| | | | | | | | | | | **Thousands of whales on way, so keep watch** (Wynnum Herald - Factiva, 06/06/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 06/06/2012) |
| 6/7/2012 | Thu | 1,161,082 | $2.45 | -5.77% | -0.01% | -0.17% | -0.37% | -5.39% | -1.51 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/07/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/07/2012) |
| | | | | | | | | | | **Exide profit jumps 115% in fiscal '12** (Atlanta Business Chronicle (Atlanta, GA) - Lexis-Nexis, 06/07/2012) |
| | | | | | | | | | | **Exide profit jumps 115% in fiscal Ã¢‚¬Ëœ12** (Atlanta Business Chronicle Online - Factiva, 06/07/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 10-K** (SEC - SEC Edgar, 06/07/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 06/07/2012) |
| | | | | | | | | | | **Exide Technologies Q4 Loss Shrinks** (RTT News (United States) - Lexis-Nexis, 06/07/2012) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 Fourth Quarter Results** (GlobeNewswire - Factiva, 06/07/2012) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 Fourth Quarter Results; Financial report** (ASAPII Database - Lexis-Nexis, 06/07/2012) |
| | | | | | | | | | | **Exide's existing sites to pick up Frisco output** (American Metal Market - Factiva, 06/07/2012) |
| | | | | | | | | | | **Sipradi's Enva Mobile Service** (Himalayan Times - Lexis-Nexis, 06/07/2012) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 06/07/2012) |
| | | | | | | | | | | **Trade the Earnings: Exide Technologies** (Midnight Traders Earnings Notebook - Lexis-Nexis, 06/07/2012 08:29 AM) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 Fourth Quarter Results** (GlobeNewswire - Lexis-Nexis, 06/07/2012 01:30 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 10-K Accepted 2012-06-07 16:19:21** (SEC - SEC Edgar, 06/07/2012 04:19 PM) |
| | | | | | | | | | | **Exide Technologies : 10-K 3/31/2012** (Edgar SEC-Online - Bloomberg, 06/07/2012 04:21 PM) |
| | | | | | | | | | | ***EXIDE TECHNOLOGIES 4Q LOSS/SHR 3C, MAY NOT COMPARE WITH EST.** (BLOOMBERG News - Bloomberg, 06/07/2012 04:26 PM) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES 4Q SALES $782.6M :XIDE US** (BLOOMBERG News - Bloomberg, 06/07/2012 04:27 PM) |
| | | | | | | | | | | **Exide Technologies FY12 EPS 69c** (Dow Jones News Service - Factiva, 06/07/2012 04:30 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES 4Q NET SALES $782.6M :XIDE US** (BLOOMBERG News - Bloomberg, 06/07/2012 04:30 PM) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 Fourth Quarter Results** (PrimeZone Media Network - Bloomberg, 06/07/2012 04:30 PM) |
| | | | | | | | | | | **\*EXIDE 4Q LOSS PER SHARE 3C :XIDE US** (BLOOMBERG News - Bloomberg, 06/07/2012 04:30 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2012-06-07 16:30:34** (SEC - SEC Edgar, 06/07/2012 04:30 PM) |
| | | | | | | | | | | **\*EXIDE TOOK RESTRUCTURING/IMPAIRMENT CHARGE $7.2M :XIDE US** (BLOOMBERG News - Bloomberg, 06/07/2012 04:31 PM) |
| | | | | | | | | | | **Exide Technologies 4Q Loss 3c, May Not Compare With Est.** (AE Brazil - Bloomberg, 06/07/2012 04:31 PM) |
| | | | | | | | | | | **Exide Technologies : 8-K 6/1/2012** (Edgar SEC-Online - Bloomberg, 06/07/2012 04:32 PM) |
| | | | | | | | | | | **XIDE: Earnings** (Theflyonthewall.com - Lexis-Nexis, 06/07/2012 04:33 PM) |
| | | | | | | | | | | **\*EXIDE ENTERED INTO SETTLEMENT PACT OF FRISCO, TEXAS :XIDE US** (BLOOMBERG News - Bloomberg, 06/07/2012 04:33 PM) |
| | | | | | | | | | | **\*EXIDE PACT SETTLES PRIOR DISPUTES RELATED TO RECYCLING OPS** (BLOOMBERG News - Bloomberg, 06/07/2012 04:33 PM) |
| | | | | | | | | | | **\*EXIDE 4Q SALES $782.6M, EST. $756.5M :XIDE US** (BLOOMBERG News - Bloomberg, 06/07/2012 04:34 PM) |
| | | | | | | | | | | **\*EXIDE MUST CEASE OPS AT FRISCO RECYCLING CENTER BY DEC. 31** (BLOOMBERG News - Bloomberg, 06/07/2012 04:34 PM) |
| | | | | | | | | | | **\*EXIDE TO SELL SOME PARCELS OF OF UNDEVELOPED LAND TO CDC, EDC** (BLOOMBERG News - Bloomberg, 06/07/2012 04:35 PM) |
| | | | | | | | | | | **\*EXIDE CURRENTLY EXPECTS TO RECEIVE $45M DURING CALENDAR 2013** (BLOOMBERG News - Bloomberg, 06/07/2012 04:36 PM) |
| | | | | | | | | | | **\*EXIDE SEES ADDING $18M-$23M TO PRETAX INCOME :XIDE US** (BLOOMBERG News - Bloomberg, 06/07/2012 04:36 PM) |
| | | | | | | | | | | **UPDATE 1-Exide posts surprise loss on higher costs** (Reuters News - Factiva, 06/07/2012 04:39 PM) |
| | | | | | | | | | | **Exide Tech Fiscal 4th Quarter Loss Narrows on Fewer Charges** (Dow Jones News Service - Factiva, 06/07/2012 04:43 PM) |
| | | | | | | | | | | **MidnightTrader's After-Hours News Movers** (Midnight Trader Live Briefs - Lexis-Nexis, 06/07/2012 04:43 PM) |
| | | | | | | | | | | **Exide Technologies Narrows Q4 Net Loss but Still Trails Street Expectations; Shares Dip** (Midnight Trader Live Briefs - Lexis-Nexis, 06/07/2012 04:44 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **U.S. AFTER-HOURS MOVERS: ALTR COO CHTP CMTL CVU FLT FRAN XIDE** (AE Brazil - Bloomberg, 06/07/2012 04:52 PM) |
| | | | | | | | | | | **Exide Tech Fiscal 4th Quarter Loss Narrows on Fewer Charges** (DBR High Yield - Factiva, 06/07/2012 05:20 PM) |
| | | | | | | | | | | **MidnightTrader's After-Hours News Movers** (Midnight Trader Live Briefs - Lexis-Nexis, 06/07/2012 05:38 PM |
| | | | | | | | | | | **MidnightTrader's After-Hours Trading Ranges** (Midnight Trader Live Briefs - Lexis-Nexis, 06/07/2012 05:53 PM) |
| | | | | | | | | | | **U.S./Canada daily earnings hits & misses June 7 - 1800 ET** (Reuters News - Factiva, 06/07/2012 06:08 PM) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 06/07/2012 09:07 PM) |
| 6/8/2012 | Fri | 2,504,916 | $2.82 | 15.10% | 0.81% | 2.15% | 2.15% | 12.96% | 3.62 ** | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/08/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/08/2012) |
| | | | | | | | | | | **Exide's industrial energy segment sales rise USD 1.2bn in FY 2011/12** (SeeNews Renewables - Factiva, 06/08/2012) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Factiva, 06/08/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 06/08/2012) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 06/08/2012) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 06/08/2012) |
| | | | | | | | | | | **Q4 2012 Exide Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 06/08/2012) |
| | | | | | | | | | | **Q4 2012 Exide Earnings Conference Call - Final** (FD (FAIR DISCLOSURE) WIRE - Lexis-Nexis, 06/08/2012) |
| | | | | | | | | | | **SEC NEWS DIGEST ISSUE 2012-111 JUNE 8, 2012** (States News Service - Lexis-Nexis, 06/08/2012) |
| | | | | | | | | | | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 06/08/2012) |
| | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 06/08/2012) |
| | | | | | | | | | | **United States : EXIDE, CITY of FRISCO propose JOINT BATTERY RECYCLING PLANT AGREEMENT** (TendersInfo - News - Lexis-Nexis, 06/08/2012) |
| | | | | | | | | | | **Virtua Research Inc. Analyst Report** (Analyst Report - Manual Entry, 06/08/2012) |
| | | | | | | | | | | **Exide's industrial energy segment sales rise USD 1.2bn in FY 2011/12** (SeeNews North America - Lexis-Nexis, 06/08/2012 03:24 AM) |
| | | | | | | | | | | **Exide's industrial energy segment sales rise USD 1.2bn in FY 2011/12** (SeeNews Renewables - Lexis-Nexis, 06/08/2012 03:24 AM) |
| | | | | | | | | | | **U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones News Service - Factiva, 06/08/2012 06:22 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones Business News - Factiva, 06/08/2012 06:37 AM) |
| | | | | | | | | | | **DJ US HOT STOCKS TO WATCH: XIDE** (Dow Jones Chinese Financial Wire - Factiva, 06/08/2012 08:00 AM) |
| | | | | | | | | | | **U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones News Service - Factiva, 06/08/2012 08:42 AM) |
| | | | | | | | | | | **U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones Business News - Factiva, 06/08/2012 08:57 AM) |
| | | | | | | | | | | **WSJ BLOG/MarketBeat: Stocks to Watch: Cascade, Dunkin' Brands, Quiksilver** (Dow Jones News Service - Factiva, 06/08/2012 09:18 AM) |
| | | | | | | | | | | **Exide Technologies Earnings Teleconference XIDE US** (Bloomberg Transcripts - Bloomberg, 06/08/2012 10:29 AM) |
| | | | | | | | | | | **US HOT STOCKS: McDonald's, Alpha Natural Resources, Molina** (Dow Jones News Service - Factiva, 06/08/2012 10:49 AM) |
| | | | | | | | | | | **DJ US HOT STOCKS: XIDE** (Dow Jones Chinese Financial Wire - Factiva, 06/08/2012 11:34 AM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: ACOM CMTL CORT EXC FB FDO INWK LGND MFRM** (AE Brazil - Bloomberg, 06/08/2012 12:59 PM) |
| | | | | | | | | | | **US HOT STOCKS: McDonald's, Alpha Natural, Molina, Progress Software** (Dow Jones News Service - Factiva, 06/08/2012 01:25 PM) |
| | | | | | | | | | | **US HOT STOCKS: Shutterfly Active in Late Trading** (Dow Jones News Service - Factiva, 06/08/2012 05:24 PM) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 06/08/2012 05:27 PM) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 06/08/2012 09:01 PM) |
| 6/9/2012 | Sat | | | | | | | | | |
| 6/10/2012 | Sun | | | | | | | | | **Piper Jaffray Analyst Report** (Analyst Report - Manual Entry, 06/10/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 06/10/2012) |
| | | | | | | | | | | **Annual Research Update on Exide Capitalk Structure** (ICR - Bloomberg, 06/10/2012 08:00 PM) |
| 6/11/2012 | Mon | 1,697,847 | $2.85 | 1.06% | -1.26% | -3.57% | -4.06% | 5.12% | 1.43 | **Ardour Capital Analyst Report** (Analyst Report - Manual Entry, 06/11/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/11/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/11/2012) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2012 Fourth Quarter Results** (ENP Newswire - Factiva, 06/11/2012) |
| | | | | | | | | | | **-Exide Technologies Reports Fiscal 2012 Fourth Quarter Results** (ENP Newswire - Lexis-Nexis, 06/11/2012) |
| | | | | | | | | | | **Macquarie Research Analyst Report** (Analyst Report - Manual Entry, 06/11/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | UPDATE: Wedbush Reiterates Outperform Rating, Raises PT for Exide Technologies. (ASAPII Database - Lexis-Nexis, 06/11/2012) |
| | | | | | | | | | | US: Exideâ€â„¢s Q4 net loss down 80% to US$2.7 million. (Just-Auto - Factiva, 06/11/2012) |
| | | | | | | | | | | US: Exide's Q4 net loss down 80% to US$2.7 million; Financial report (ASAPII Database - Lexis-Nexis, 06/11/2012) |
| | | | | | | | | | | Wedbush Securities Analyst Report (Analyst Report - Manual Entry, 06/11/2012) |
| | | | | | | | | | | US: Exide's Q4 net loss down 80% to US$2.7 million (just-auto global news - Lexis-Nexis, 06/11/2012 10:09 AM) |
| | | | | | | | | | | UPDATE: Wedbush Reiterates Outperform Rating, Raises PT for Exide Technologies (Benzinga.com - Lexis-Nexis, 06/11/2012 11:57 AM) |
| | | | | | | | | | | UPDATE: Wedbush Reiterates Outperform Rating, Raises PT for Exide Technologies (Benzinga.com - Factiva, 06/11/2012 11:57 AM) |
| | | | | | | | | | | just-auto: US: Exide's Q4 net loss down 80% to US$2.7 million.(Financial(Industrial Org. Web Content - US - Bloomberg, 06/11/2012 04:14 PM) |
| | | | | | | | | | | NASDAQ Short Interest: 1-800 FLOWERS.COM - American Electric Techn (Dow Jones News Service - Factiva, 06/11/2012 05:39 PM) |
| | | | | | | | | | | U.S. RESEARCH ROUND-UP: Time Warner, Nvidia, Weyerhaeuser (Reuters News - Factiva, 06/11/2012 06:43 PM) |
| 6/12/2012 | Tue | 1,271,009 | $2.93 | 2.81% | 1.17% | 1.45% | 1.50% | 1.31% | 0.37 | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 06/12/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 06/12/2012) |
| | | | | | | | | | | MARKETLINE Analyst Report (Analyst Report - Manual Entry, 06/12/2012) |
| | | | | | | | | | | Sadif Analytics Analyst Report (Analyst Report - Manual Entry, 06/12/2012) |
| | | | | | | | | | | Zacks Investment Research Analyst Report (Analyst Report - Manual Entry, 06/12/2012) |
| 6/13/2012 | Wed | 814,510 | $3.01 | 2.73% | -0.67% | -2.34% | -2.70% | 5.43% | 1.52 | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 06/13/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 06/13/2012) |
| | | | | | | | | | | Zacks Investment Research Analyst Report (Analyst Report - Manual Entry, 06/13/2012) |
| 6/14/2012 | Thu | 1,107,405 | $2.85 | -5.32% | 1.08% | 0.91% | 0.93% | -6.25% | -1.75 | Approval and Promulgation of Implementation Plans and Designations of Areas for Air Quality Planning Purposes; Tennessee: Bristol; Determination of Attainment for the 2008 Lead Standards(Federal Register - Factiva, 06/14/2012) |
| | | | | | | | | | | Approval and Promulgation of Implementation Plans and Designations of Areas for Air Quality Planning Purposes; Tennessee: Bristol; Determination of Attainment for the 2008 Lead Standards - Federal Register Extracts (Environmental Protection Agency Documents - Factiva, 06/14/2012 |
| | | | | | | | | | | Approval and Promulgation of Implementation Plans and Designations of Areas for Air Quality Planning Purposes; Tennessee: Bristol; Determination of Attainment for the 2008 Lead Standards; Federal Register Extracts (Government Publications & Documents - Lexis-Nexis, 06/14/2012 |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/14/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/14/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 06/14/2012) |
| | | | | | | | | | | **Lexington Road to liquidate in Chapter 7** (The Deal Pipeline - Lexis-Nexis, 06/14/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2012-06-14 16:16:38** (SEC - SEC Edgar, 06/14/2012 04:16 PM) |
| | | | | | | | | | | **Exide Technologies : 8-K 6/8/2012** (Edgar SEC-Online - Bloomberg, 06/14/2012 04:18 PM) |
| 6/15/2012 | Fri | 1,138,876 | $2.91 | 2.11% | 1.03% | 1.33% | 1.35% | 0.76% | 0.21 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/15/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/15/2012) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Factiva, 06/15/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 06/15/2012) |
| | | | | | | | | | | **SEC NEWS DIGEST ISSUE 2012-116 JUNE 15, 2012** (States News Service - Lexis-Nexis, 06/15/2012) |
| | | | | | | | | | | **Exide Industries introduces new range of batteries; The new range of batteries is intended to offer uninterrupted back-up and unmatched life for UPS applications** (Accord Fintech - Lexis-Nexis, 06/15/2012 06:30 AM) |
| | | | | | | | | | | **Exide Industries surges on introducing new range of batteries; The scrip is currently trading at Rs. 134.50, up by 3.30 points or 2.55%** (Accord Fintech - Lexis-Nexis, 06/15/2012 06:30 AM) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 06/15/2012 04:36 PM) |
| 6/16/2012 | Sat | | | | | | | | | **Seitz 50Th** (Newsbank - Illinois News Sources - Lexis-Nexis, 06/16/2012) |
| | | | | | | | | | | **Top Post-Market NASDAQ Movers; Obagi Medical, SLM, Microvision, Canadian Solar, Exide Technologies, Santarus, United Therapeutics, ATP Oil & Gas, 21Vianet, American Superconductor.** (ASAPII Database - Lexis-Nexis, 06/16/2012) |
| | | | | | | | | | | **USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (RE1 - Bloomberg, 06/16/2012 03:14 AM) |
| 6/17/2012 | Sun | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES Current report.** (ASAPII Database - Lexis-Nexis, 06/17/2012) |
| 6/18/2012 | Mon | 515,871 | $2.84 | -2.41% | 0.15% | 0.04% | -0.13% | -2.28% | -0.64 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/18/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/18/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 06/18/2012) |
| 6/19/2012 | Tue | 1,002,489 | $3.09 | 8.80% | 0.98% | 3.61% | 3.66% | 5.14% | 1.44 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/19/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/19/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 06/19/2012) |
| 6/20/2012 | Wed | 654,035 | $3.10 | 0.32% | -0.16% | 0.13% | -0.10% | 0.42% | 0.12 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/20/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/20/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 06/20/2012) |
| | | | | | | | | | | **Exide Technologies Q4 net loss decreases** (MarketLine (a Datamonitor Company), Company News - Factiva, 06/20/2012 09:43 AM) |
| | | | | | | | | | | **Exide Technologies Q4 net loss decreases** (MarketLine NewsWire (Formerly Datamonitor) - Lexis-Nexis, 06/20/2012 09:43 AM) |
| 6/21/2012 | Thu | 740,505 | $3.10 | 0.00% | -2.21% | -3.54% | -4.21% | 4.21% | 1.18 | **BRIEF: Small fire started at Exide plant** (McClatchy Tribune Academic Restricted - Lexis-Nexis, 06/21/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/21/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/21/2012) |
| | | | | | | | | | | **NICC approves $8.1 million in jobs certificates** (Discover America&apos;s Story - Lexis-Nexis, 06/21/2012) |
| | | | | | | | | | | **Payden Global Fixed Income Fund - Investor Class Shares - Part 2** (Mutual Fund Prospectus Express - Factiva, 06/21/2012) |
| | | | | | | | | | | **Small fire started at Exide plant** (Bristol Herald Courier - Factiva, 06/21/2012) |
| | | | | | | | | | | **Top 4 Small-Cap Stocks In The Industrial Electrical Equipment Industry With The Highest Revenue.** (ASAPII Database - Lexis-Nexis, 06/21/2012) |
| | | | | | | | | | | **Top 4 Small-Cap Stocks In The Industrial Electrical Equipment Industry With The Highest Revenue** (Benzinga.com - Factiva, 06/21/2012 02:15 AM) |
| | | | | | | | | | | **Bristol Herald: BRIEF: Small fire started at Exide plant** (Bloomberg (Not Specified-NS1) - Bloomberg, 06/21/2012 07:26 PM) |
| 6/22/2012 | Fri | 1,859,771 | $3.20 | 3.23% | 0.72% | 1.10% | 1.06% | 2.17% | 0.61 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/22/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/22/2012) |
| | | | | | | | | | | **Exide batteries dealers meet** (The Peninsula - Lexis-Nexis, 06/22/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 06/22/2012) |
| | | | | | | | | | | **NICC gets $8 million for training** (Telegraph Herald - Factiva, 06/22/2012) |
| | | | | | | | | | | **NICC gets $8 million for training** (Telegraph Herald (Dubuque, IA) - Lexis-Nexis, 06/22/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 06/22/2012) |
| 6/23/2012 | Sat | | | | | | | | | |
| 6/24/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 06/24/2012) |
| 6/25/2012 | Mon | 498,613 | $3.12 | -2.50% | -1.58% | -3.26% | -3.81% | 1.31% | 0.37 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/25/2012) |
| | | | | | | | | | | **Russell Posts Final 2012 Membership Lists for Indexes** (AE Brazil - Bloomberg, 06/25/2012 09:13 PM) |
| 6/26/2012 | Tue | 374,951 | $3.18 | 1.92% | 0.48% | -0.25% | -0.36% | 2.28% | 0.64 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/26/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/26/2012) |
| | | | | | | | | | | **WRIGHT INVESTORS SERVICE Analyst Report** (Analyst Report - Manual Entry, 06/26/2012) |
| 6/27/2012 | Wed | 840,024 | $3.33 | 4.72% | 0.92% | 1.26% | 1.26% | 3.46% | 0.97 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/27/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/27/2012) |
| | | | | | | | | | | **Spartan Small Cap Index Fund - Fidelity Advantage Class Shares - Part 2** (Mutual Fund Prospectus Express - Factiva, 06/27/2012) |
| | | | | | | | | | | **Spartan Small Cap Index Fund - Fidelity Advantage Institutional Class Shares - Part 2** (Mutual Fund Prospectus Express - Factiva, 06/27/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 06/27/2012) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM, Inc. - American Independence Corp.** (Dow Jones News Service - Factiva, 06/27/2012 08:49 AM) |
| 6/28/2012 | Thu | 1,036,883 | $3.40 | 2.10% | -0.21% | -0.36% | -0.60% | 2.70% | 0.76 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/28/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/28/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 06/28/2012) |
| 6/29/2012 | Fri | 853,684 | $3.36 | -1.18% | 2.50% | 4.21% | 4.55% | -5.73% | -1.6 | **Edwin J. Traupman** (The Morning Call (6+ months) - Lexis-Nexis, 06/29/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/29/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 06/29/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 06/29/2012) |
| | | | | | | | | | | **Selling old battery costs dear to firm** (The Times of India (TOI) - Lexis-Nexis, 06/29/2012) |
| 6/30/2012 7/1/2012 | Sat Sun | | | | | | | | | **10th Circuit sticks fork in forklift operator's FMLA claims** (M. Lee Smith Publishers & Printers LLC - Lexis-Nexis, 07/01/2012) |
| | | | | | | | | | | **10th Circuit sticks fork in forklift operator's FMLA claims** (M. Lee Smith Publishers & Printers LLC - Lexis-Nexis, 07/01/2012) |
| | | | | | | | | | | **Battery technologies intelligence service** (ABI/INFORM - Lexis-Nexis, 07/01/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 07/01/2012) |
| 7/2/2012 | Mon | 560,911 | $3.39 | 0.89% | 0.25% | -0.86% | -1.03% | 1.92% | 0.54 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/02/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/02/2012) |
| 7/3/2012 | Tue | 343,715 | $3.43 | 1.18% | 0.65% | 3.01% | 2.99% | -1.81% | -0.5 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/03/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/03/2012) |
| 7/4/2012 7/5/2012 | Wed Thu | 940,704 | $3.58 | 4.37% | -0.47% | 0.76% | 0.50% | 3.88% | 1.08 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/05/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/05/2012) |
| | | | | | | | | | | **Pence to host Job Fair in Cooperation with Ball State University - 57 Companies Will Be in Attendance** (Congressional Documents and Publications - Factiva, 07/05/2012) |
| | | | | | | | | | | **Pence to host Job Fair in Cooperation with Ball State University; 57 Companies Will Be in Attendance; Rep. Mike Pence (R-IN) News Release** (Government Publications & Documents - Lexis-Nexis, 07/05/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 07/05/2012) |
| | | | | | | | | | | **Pence to Host Job Fair in Cooperation with Ball State University** (Targeted News Service - Lexis-Nexis, 07/05/2012 09:44 PM) |
| 7/6/2012 | Fri | 647,769 | $3.63 | 1.40% | -0.91% | -3.11% | -3.53% | 4.93% | 1.38 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/06/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/06/2012) |
| 7/7/2012 | Sat | | | | | | | | | |
| 7/8/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 07/08/2012) |
| 7/9/2012 | Mon | 862,014 | $3.71 | 2.20% | -0.16% | -1.21% | -1.45% | 3.66% | 1.02 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/09/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/09/2012) |
| | | | | | | | | | | **Plant Shut-Downs, Closings & Layoffs Profile -- Exide Technologies** (Plant Shut-Downs, Closings & Layoffs - Lexis-Nexis, 07/09/2012) |
| | | | | | | | | | | **Thanks to these Star Performers** (The Star Press - Factiva, 07/09/2012) |
| | | | | | | | | | | **Thanks to these Star Performers** (The Star Press (Muncie, Indiana) - Lexis-Nexis, 07/09/2012) |
| | | | | | | | | | | **Victor Technologies Appoints Chief Marketing Officer** (GlobeNewswire - Factiva, 07/09/2012) |
| | | | | | | | | | | **Victor Technologies Appoints Chief Marketing Officer.** (ASAPII Database - Lexis-Nexis, 07/09/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 07/09/2012) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Rose in May: Summary (Table)** (BLOOMBERG News - Bloomberg, 07/09/2012 10:26 AM) |
| | | | | | | | | | | **Victor Technologies Appoints Chief Marketing Officer** (GlobeNewswire - Lexis-Nexis, 07/09/2012 02:16 PM) |
| | | | | | | | | | | **Victor Technologies Appoints Chief Marketing Officer** (PrimeZone Media Network - Bloomberg, 07/09/2012 05:16 PM) |
| 7/10/2012 | Tue | 896,506 | $3.55 | -4.31% | -0.81% | -2.75% | -3.14% | -1.17% | -0.33 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/10/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/10/2012) |
| 7/11/2012 | Wed | 378,136 | $3.46 | -2.54% | 0.01% | -1.41% | -1.63% | -0.90% | -0.25 | **Appeals court upholds Polypore breakup** (The Deal Pipeline - Lexis-Nexis, 07/11/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/11/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/11/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 07/11/2012) |
| 7/12/2012 | Thu | 666,537 | $3.36 | -2.89% | -0.50% | 0.15% | -0.14% | -2.75% | -0.77 | **Batteries** (TendersInfo - Contract Awards - Lexis-Nexis, 07/12/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/12/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/12/2012) |
| | | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 07/12/2012) |
| | | | | | | | | | | **Mariano Sfameni Formerly of Elizabeth** (The Star-Ledger (Newark, New Jersey) - Lexis-Nexis, 07/12/2012) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM - American Electric Techn** (Dow Jones News Service - Factiva, 07/12/2012 09:13 AM) |
| | | | | | | | | | | **Industries Honored for Being "Good Corporate Citizens"** (Marketwired - Lexis-Nexis, 07/12/2012 11:05 AM) |
| 7/13/2012 | Fri | 653,934 | $3.44 | 2.38% | 1.65% | 2.02% | 2.17% | 0.21% | 0.06 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/13/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/13/2012) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 07/13/2012) |
| | | | | | | | | | | **Victor Technologies Group, Inc : 8-K 7/9/2012** (Edgar SEC-Online - Bloomberg, 07/13/2012 01:02 PM) |
| 7/14/2012 | Sat | | | | | | | | | **Amalia 'Emily' Persechino Garwood homemaker** (The Star-Ledger (Newark, New Jersey) - Lexis-Nexis, 07/14/2012) |
| 7/15/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 07/15/2012) |
| 7/16/2012 | Mon | 394,159 | $3.32 | -3.49% | -0.23% | -1.78% | -2.05% | -1.44% | -0.4 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/16/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/16/2012) |
| | | | | | | | | | | **EXIDE ranked 16 of top 100 unlisted club of Brand Finance** (Daily News (Sri Lanka) - Lexis-Nexis, 07/16/2012) |
| | | | | | | | | | | **United States: Who Needs Section 365(N)? New Seventh Circuit Decision Provides Licensees Of Bankrupt Trademark Licensors Alternate Grounds For Protecting Their Rights** (Mondaq Business Briefing - Lexis-Nexis, 07/16/2012) |
| | | | | | | | | | | **Who Needs Section 365(N)? New Seventh Circuit Decision Provides Licensees Of Bankrupt Trademark Licensors Alternate Grounds For Protecting Their Rights** (Mondaq Business Briefing - Factiva, 07/16/2012) |
| | | | | | | | | | | **Who Needs Section 365; N? New Seventh Circuit Decision Provides Licensees Of Bankrupt Trademark Licensors Alternate Grounds For Protecting Their Rights.** (ASAPII Database - Lexis-Nexis, 07/16/2012) |
| | | | | | | | | | | **Best Distressed Ideas** (ICR - Bloomberg, 07/16/2012 12:57 PM) |
| 7/17/2012 | Tue | 390,082 | $3.35 | 0.90% | 0.74% | 0.85% | 0.80% | 0.10% | 0.03 | **2 environmental groups to sue Exide** (The Dallas Morning News - Factiva, 07/17/2012) |
| | | | | | | | | | | **2 environmental groups to sue Exide** (The Dallas Morning News - Lexis-Nexis, 07/17/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/17/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/17/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | Exide Technologies to Host Fiscal 2013 First Quarter Results Conference Call (GlobeNewswire - Factiva, 07/17/2012) |
| | | | | | | | | | | Exide Technologies to Host Fiscal 2013 First Quarter Results Conference Call. (ASAPII Database - Lexis-Nexis, 07/17/2012) |
| | | | | | | | | | | SDA INC: Case Summary & 30 Largest Unsecured Creditors (Troubled Company Reporter - Lexis-Nexis, 07/17/2012) |
| | | | | | | | | | | XIDE, SYNA, BIDU, VRTB, MWA, CUR Are Seasonally Ripe To Go Up In the Next Five Weeks (M2 Presswire - Lexis-Nexis, 07/17/2012) |
| | | | | | | | | | | Exide Technologies to Host Fiscal 2013 First Quarter Results Conference Call (GlobeNewswire - Lexis-Nexis, 07/17/2012 01:15 PM) |
| | | | | | | | | | | Exide Technologies to Host Fiscal 2013 First Quarter Results Conference Call (PrimeZone Media Network - Bloomberg, 07/17/2012 04:15 PM) |
| 7/18/2012 | Wed | 348,462 | $3.41 | 1.79% | 0.68% | 2.44% | 2.42% | -0.63% | -0.17 | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 07/18/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 07/18/2012) |
| | | | | | | | | | | Exide eyes second buy in inverter segment (The Times of India (TOI) - Lexis-Nexis, 07/18/2012) |
| | | | | | | | | | | Exide Industries gains on strong revenues growth (The Economic Times - Lexis-Nexis, 07/18/2012) |
| | | | | | | | | | | Exide Industries to focus on UPS and inverter segment; It has faced setbacks in the automotive battery segment (Accord Fintech - Lexis-Nexis, 07/18/2012 06:30 AM) |
| 7/19/2012 | Thu | 791,398 | $3.24 | -4.99% | 0.28% | 0.85% | 0.72% | -5.71% | -1.6 | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 07/19/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 07/19/2012) |
| | | | | | | | | | | Wedbush Securities Analyst Report (Analyst Report - Manual Entry, 07/19/2012) |
| 7/20/2012 | Fri | 356,554 | $3.17 | -2.16% | -1.00% | -2.30% | -2.72% | 0.56% | 0.16 | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 07/20/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 07/20/2012) |
| | | | | | | | | | | Jefferson Research & Management Analyst Report (Analyst Report - Manual Entry, 07/20/2012) |
| | | | | | | | | | | Iowa Economic Development Authority Board Approves Financial Assistance for Five Companies (Targeted News Service - Lexis-Nexis, 07/20/2012 03:17 AM) |
| 7/21/2012 | Sat | | | | | | | | | BRIEFLY (Cedar Rapids Gazette - Factiva, 07/21/2012) |
| | | | | | | | | | | Exide Industries: Sharp deprecation in rupee negates fall in lead prices (The Economic Times - Lexis-Nexis, 07/21/2012) |
| | | | | | | | | | | Iowa, Illinois vie for fertilizer plant (Des Moines Register (Iowa) - Lexis-Nexis, 07/21/2012) |
| | | | | | | | | | | Iowa, Illinois vie for fertilizer plant (The Des Moines Register - Factiva, 07/21/2012) |
| 7/22/2012 | Sun | | | | | | | | | TheStreet.com Analyst Report (Analyst Report - Manual Entry, 07/22/2012) |
| 7/23/2012 | Mon | 665,231 | $3.04 | -4.10% | -0.89% | -1.33% | -1.71% | -2.39% | -0.67 | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 07/23/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/23/2012) |
| | | | | | | | | | | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 07/23/2012) |
| 7/24/2012 | Tue | 824,561 | $2.88 | -5.26% | -0.90% | -3.51% | -3.94% | -1.33% | -0.37 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/24/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/24/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 07/24/2012) |
| | | | | | | | | | | **\*S&P REVISES RECOVERY RTG ON EXIDE TECH'S SR SEC NTS DOWN TO 4** (BLOOMBERG News - Bloomberg, 07/24/2012 02:26 PM) |
| | | | | | | | | | | **Exide Technologies' Senior Secured Notes Recovery Rating Revised Downward To '4' From '3'; 'B' Issue Rating Affirmed** (Market News Publishing - Lexis-Nexis, 07/24/2012 02:59 PM) |
| | | | | | | | | | | **S&PZZ US: Exide Technologies' Senior Secured Notes Recovery Rati** (Market News Publishing - Bloomberg, 07/24/2012 03:00 PM) |
| 7/25/2012 | Wed | 597,835 | $2.87 | -0.35% | -0.03% | 0.67% | 0.48% | -0.83% | -0.23 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/25/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/25/2012) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM, Inc. - Clas - American Electric Technologies** (Dow Jones News Service - Factiva, 07/25/2012 09:30 AM) |
| 7/26/2012 | Thu | 357,016 | $2.95 | 2.79% | 1.66% | 5.62% | 5.83% | -3.04% | -0.85 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/26/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/26/2012) |
| | | | | | | | | | | **Is Turnaround now at a turnaround? Commentary: Volatile letter may be fluctuating upward**(MarketWatch - Factiva, 07/26/2012 12:01 AM) |
| 7/27/2012 | Fri | 530,463 | $3.06 | 3.73% | 1.91% | 5.07% | 5.32% | -1.59% | -0.44 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/27/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/27/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES DEF 14A** (SEC - SEC Edgar, 07/27/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES DEFA14A** (SEC - SEC Edgar, 07/27/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 07/27/2012) |
| | | | | | | | | | | **U.S. ENERGY WEEKLY AGENDA: E&P/Refiner Earnings; Davy Jones Test** (AE Brazil - Bloomberg, 07/27/2012 11:52 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES DEF 14A Accepted 2012-07-27 16:19:43** (SEC - SEC Edgar, 07/27/2012 04:19 PM) |
| | | | | | | | | | | **Exide Technologies : DEF 14A 9/20/2012** (Edgar SEC-Online - Bloomberg, 07/27/2012 04:20 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES DEFA14A Accepted 2012-07-27 16:27:44** (SEC - SEC Edgar, 07/27/2012 04:27 PM) |
| | | | | | | | | | | **Exide Technologies : DEFA14A** (Edgar SEC-Online - Bloomberg, 07/27/2012 04:28 PM) |
| 7/28/2012 | Sat | | | | | | | | | **Del Akech Del Has Traveled A Long Road** (Lancaster (Pennsylvania) Newspapers - Lexis-Nexis, 07/28/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Del Akech Del Has Traveled A Long Road** (Lancaster New Era/Intelligencer Journal/Sunday News - Factiva, 07/28/2012) |
| 7/29/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 07/29/2012) |
| 7/30/2012 | Mon | 410,208 | $2.91 | -4.90% | -0.04% | -1.10% | -1.32% | -3.58% | -1 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/30/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/30/2012) |
| | | | | | | | | | | **MARKETLINE Analyst Report** (Analyst Report - Manual Entry, 07/30/2012) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Fell in June: Summary (Table)** (BLOOMBERG News - Bloomberg, 07/30/2012 10:28 AM) |
| 7/31/2012 | Tue | 494,747 | $2.93 | 0.69% | -0.43% | 0.64% | 0.38% | 0.31% | 0.09 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 07/31/2012) |
| | | | | | | | | | | **Sunbeam Products: Trademark Licensees Victorious In Seventh Circuit's Bankruptcy Ruling** (Mondaq Business Briefing - Factiva, 07/31/2012) |
| | | | | | | | | | | **Sunbeam Products: Trademark Licensees Victorious In Seventh Circuit's Bankruptcy Ruling.** (ASAPII Database - Lexis-Nexis, 07/31/2012) |
| | | | | | | | | | | **Exides faces heavy competition from Amara Raja Batteries** (India Automobile News - Lexis-Nexis, 07/31/2012 06:30 AM) |
| 8/1/2012 | Wed | 946,352 | $2.77 | -5.46% | -0.29% | -3.59% | -3.91% | -1.55% | -0.43 | **10th Circuit sticks fork in forklift operator's FMLA claims** (M. Lee Smith Publishers & Printers LLC - Lexis-Nexis, 08/01/2012) |
| | | | | | | | | | | **Amara Raja outshines Exide's performance** (Electronics Bazaar - Lexis-Nexis, 08/01/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/01/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/01/2012) |
| | | | | | | | | | | **John Hancock Bond Fund - Class R6 - Part 1** (Mutual Fund Prospectus Express - Factiva, 08/01/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/01/2012) |
| 8/2/2012 | Thu | 921,401 | $2.88 | 3.97% | -0.73% | -2.52% | -2.89% | 6.86% | 1.92 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/02/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 10-Q** (SEC - SEC Edgar, 08/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 08/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CT ORDER** (SEC - SEC Edgar, 08/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CT ORDER** (SEC - SEC Edgar, 08/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CT ORDER** (SEC - SEC Edgar, 08/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CT ORDER** (SEC - SEC Edgar, 08/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CT ORDER** (SEC - SEC Edgar, 08/02/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EXIDE TECHNOLOGIES CT ORDER** (SEC - SEC Edgar, 08/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CT ORDER** (SEC - SEC Edgar, 08/02/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES CT ORDER** (SEC - SEC Edgar, 08/02/2012) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2013 First Quarter Results** (GlobeNewswire - Factiva, 08/02/2012) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2013 First Quarter Results; Financial report** (ASAPII Database - Lexis-Nexis, 08/02/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/02/2012) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: AAT ABMD AHT AIN AMSC ANF ANIK ANSS APA** (AE Brazil - Bloomberg, 08/02/2012 10:31 AM) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2013 First Quarter Results** (GlobeNewswire - Lexis-Nexis, 08/02/2012 01:30 PM) |
| | | | | | | | | | | **Exide Technologies : CT ORDER** (Edgar SEC-Online - Bloomberg, 08/02/2012 02:29 PM) |
| | | | | | | | | | | **\*S&P REPORT: PENSION UNDERFUNDING STRAINS U.S. AUTO SUPPLIERS** (BLOOMBERG News - Bloomberg, 08/02/2012 02:57 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 10-Q Accepted 2012-08-02 16:06:04** (SEC - SEC Edgar, 08/02/2012 04:06 PM) |
| | | | | | | | | | | **Exide Technologies : 10-Q 6/30/2012** (Edgar SEC-Online - Bloomberg, 08/02/2012 04:06 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES 1Q NET SALES $693.4M :XIDE US** (BLOOMBERG News - Bloomberg, 08/02/2012 04:30 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES HAD $130.1M CASH AS OF JUNE 30 :XIDE US** (BLOOMBERG News - Bloomberg, 08/02/2012 04:30 PM) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2013 First Quarter Results** (PrimeZone Media Network - Bloomberg, 08/02/2012 04:30 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2012-08-02 16:30:18** (SEC - SEC Edgar, 08/02/2012 04:30 PM) |
| | | | | | | | | | | **Exide Technologies : 8-K 8/2/2012** (Edgar SEC-Online - Bloomberg, 08/02/2012 04:31 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES 1Q LOSS PER SHARE $1.38 :XIDE US** (BLOOMBERG News - Bloomberg, 08/02/2012 04:31 PM) |
| | | | | | | | | | | **XIDE: Earnings** (Theflyonthewall.com - Lexis-Nexis, 08/02/2012 04:48 PM) |
| | | | | | | | | | | **Exide Technologies Shares Discharge 13% After Hours on Sales Miss** (Midnight Trader Live Briefs - Lexis-Nexis, 08/02/2012 05:30 PM) |
| | | | | | | | | | | **Exide Technologies 1st-qtr net loss widens, shares fall** (Reuters News - Factiva, 08/02/2012 05:36 PM) |
| | | | | | | | | | | **MidnightTrader's After-Hours News Movers** (Midnight Trader Live Briefs - Lexis-Nexis, 08/02/2012 05:44 PM) |
| | | | | | | | | | | **U.S. AFTER-HOURS MOVERS: NILE ZIP KCG SCOR XIDE MELI DLB MCP** (AE Brazil - Bloomberg, 08/02/2012 05:44 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **MidnightTrader's After-Hours Trading Ranges** (Midnight Trader Live Briefs - Lexis-Nexis, 08/02/2012 05:51 PM) |
| | | | | | | | | | | **Exide 1st-Quarter Loss Widens on Valuation-Allowance Charge, Softer Revenue** (Dow Jones News Service - Factiva, 08/02/2012 06:38 PM) |
| | | | | | | | | | | **U.S./Canada daily earnings hits & misses Aug 2 - 1900 ET** (Reuters News - Factiva, 08/02/2012 07:08 PM) |
| 8/3/2012 | Fri | 1,940,303 | $2.96 | 2.78% | 1.92% | 4.23% | 4.47% | -1.69% | -0.47 | **Ardour Capital Analyst Report** (Analyst Report - Manual Entry, 08/03/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/03/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/03/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 08/03/2012) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 08/03/2012) |
| | | | | | | | | | | **Piper Jaffray Analyst Report** (Analyst Report - Manual Entry, 08/03/2012) |
| | | | | | | | | | | **Q1 2013 Exide Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 08/03/2012) |
| | | | | | | | | | | **Q1 2013 Exide Earnings Conference Call - Final** (FD (FAIR DISCLOSURE) WIRE - Lexis-Nexis, 08/03/2012) |
| | | | | | | | | | | **Research and Markets: 2012 Report on the $ 11 Billion US Battery Manufacturing Industry that Features Energizer, P&G, Spectrum Brands, EnerSys and Exide Tech** (M2 Presswire - Lexis-Nexis, 08/03/2012) |
| | | | | | | | | | | **Research and Markets: 2012 Report on the $11 Billion US Battery Manufacturing Industry that Features Energizer, P&G, Spectrum Brands, EnerSys and Exide Tech.** (ASAPII Database - Lexis-Nexis, 08/03/2012) |
| | | | | | | | | | | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 08/03/2012) |
| | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 08/03/2012) |
| | | | | | | | | | | **US: Exide Technologies reports loss in Q1 of FY2012 operating income at US$1.1m.** (Just-Auto - Factiva, 08/03/2012) |
| | | | | | | | | | | **US: Exide Technologies reports loss in Q1 of FY2012 operating incomeat US$1.1m; Financial report** (ASAPII Database - Lexis-Nexis, 08/03/2012) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 08/03/2012) |
| | | | | | | | | | | **just-auto: US: Exide Technologies reports loss in Q1 of FY2012 operating** (Industrial Org. Web Content - US - Bloomberg, 08/03/2012 02:11 AM) |
| | | | | | | | | | | **Exide Loss Widens on Valuation-Allowance Charge, Softer Revenue** (DBR High Yield - Factiva, 08/03/2012 03:14 AM) |
| | | | | | | | | | | **DJ U.S. Stock Futures Push Higher Ahead of Jobs Data** (Dow Jones Institutional News - Factiva, 08/03/2012 06:27 AM) |
| | | | | | | | | | | **U.S. Stock Futures Push Higher Ahead of Jobs Data** (Dow Jones News Service - Factiva, 08/03/2012 06:27 AM) |
| | | | | | | | | | | **U.S. Stock Futures Push Higher Ahead of Jobs Data** (Dow Jones Global News Select - Factiva, 08/03/2012 06:42 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **U.S. Stock Futures Push Higher Ahead of Jobs Data** (Dow Jones Institutional News - Factiva, 08/03/2012 06:42 AM) |
| | | | | | | | | | | **U.S. PRE-MARKET MOVERS: AIG ARO ARR BAC DB FB JPM KCG LNKD MCP** (AE Brazil - Bloomberg, 08/03/2012 07:38 AM) |
| | | | | | | | | | | **MidnightTrader's Pre-Market News Movers** (Midnight Trader Live Briefs - Lexis-Nexis, 08/03/2012 08:18 AM) |
| | | | | | | | | | | **MidnightTrader's Pre-Market Trading Ranges** (Midnight Trader Live Briefs - Lexis-Nexis, 08/03/2012 08:23 AM) |
| | | | | | | | | | | **U.S. PRE-MARKET MOVERS: GLUU KCG KOG LNKD MCP MELI OPEN XIDE ZIP** (AE Brazil - Bloomberg, 08/03/2012 08:36 AM) |
| | | | | | | | | | | **ETF Preview: ETFs Firmer, Futures Point to Positive Open Following Better-Than-Expected Job Growth in July** (Midnight Trader Live Briefs - Lexis-Nexis, 08/03/2012 08:53 AM) |
| | | | | | | | | | | **DJ US HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones Institutional News - Factiva, 08/03/2012 09:00 AM) |
| | | | | | | | | | | **US HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones News Service - Factiva, 08/03/2012 09:00 AM) |
| | | | | | | | | | | **MARKET PULSE-Knight Capital, Procter & Gamble, Molycorp** (Reuters News - Factiva, 08/03/2012 09:09 AM) |
| | | | | | | | | | | **US HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones Global News Select - Factiva, 08/03/2012 09:15 AM) |
| | | | | | | | | | | **US HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones Institutional News - Factiva, 08/03/2012 09:15 AM) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 08/03/2012 09:30 AM) |
| | | | | | | | | | | **WSJ BLOG/MarketBeat: Stocks to Watch: Knight Capital, Zipcar, LinkedIn** (Dow Jones News Service - Factiva, 08/03/2012 10:00 AM) |
| | | | | | | | | | | **MARKET PULSE-Knight Capital, Procter & Gamble, Molycorp** (Reuters News - Factiva, 08/03/2012 10:09 AM) |
| | | | | | | | | | | **Exide Technologies Earnings Teleconference XIDE US** (Bloomberg Transcripts - Bloomberg, 08/03/2012 10:09 AM) |
| | | | | | | | | | | **MARKET PULSE-Blue Nile, Zipcar, Comscore, Knight Capital, Molycorp** (Reuters News - Factiva, 08/03/2012 10:44 AM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: ACLS ACTV AHS AIRM ALC AMSC APAGF AREX ARO** (AE Brazil - Bloomberg, 08/03/2012 10:47 AM) |
| | | | | | | | | | | **MARKET PULSE-Blue Nile, Zipcar, Comscore, Knight Capital, Molycorp** (Reuters News - Factiva, 08/03/2012 11:17 AM) |
| | | | | | | | | | | **US: Exide Technologies reports loss in Q1 of FY2012 operating income at US$1.1m** (just-auto global news - Lexis-Nexis, 08/03/2012 11:22 AM) |
| | | | | | | | | | | **Equity Briefing: Earnings Results for August 2nd: WPRT, XIDE, ZAGG, ZIOP, ZIP** (Thomson Reuters ONE - Factiva, 08/03/2012 11:24 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Equity Briefing: Earnings Results for August 2nd: WPRT, XIDE, ZAGG, ZIOP, ZIP** (Hugin - English - Lexis-Nexis, 08/03/2012 12:24 PM) |
| | | | | | | | | | | **UPDATE: Exide Tech Turns Positive** (Midnight Trader Live Briefs - Lexis-Nexis, 08/03/2012 12:36 PM) |
| | | | | | | | | | | **Exide Technologies Cut to Reduce vs Hold at Ardour, PT $2** (AE Brazil - Bloomberg, 08/03/2012 12:58 PM) |
| | | | | | | | | | | **XIDE: Rec-Downgrade** (Theflyonthewall.com - Lexis-Nexis, 08/03/2012 12:59 PM) |
| | | | | | | | | | | **Research and Markets: 2012 Report on the $11 Billion US Battery Manufacturing Industry that Features Energizer, P&G, Spectrum Brands, EnerSys and Exide Tech** (Business Wire - Lexis-Nexis, 08/03/2012 01:12 PM) |
| | | | | | | | | | | **Research and Markets: 2012 Report on the $11 Billion US Battery Manufacturing Industry that Features Energizer, P&G, Spectrum Brands, EnerSys and Exide Tech** (Business Wire - Factiva, 08/03/2012 01:12 PM) |
| | | | | | | | | | | **MARKET PULSE-Dolby, Blue Nile, Zipcar, Knight Capital, Molycorp** (Reuters News - Factiva, 08/03/2012 01:19 PM) |
| | | | | | | | | | | **US CORP BONDS-HY CLOSE: Market expects brisk week ahead** (Reuters News - Factiva, 08/03/2012 04:05 PM) |
| 8/4/2012 | Sat | | | | | | | | | **Equity Briefing: Earnings Results for August 2nd: WPRT, XIDE, ZAGG, ZIOP, ZIP** (Thomson Reuters ONE - Lexis-Nexis, 08/04/2012) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Factiva, 08/04/2012) |
| | | | | | | | | | | **USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (RE1 - Bloomberg, 08/04/2012 03:14 AM) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 08/04/2012 03:56 PM) |
| 8/5/2012 | Sun | | | | | | | | | **Macquarie Research Analyst Report** (Analyst Report - Manual Entry, 08/05/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 08/05/2012) |
| 8/6/2012 | Mon | 765,566 | $2.96 | 0.00% | 0.24% | 2.13% | 2.02% | -2.02% | -0.56 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/06/2012) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 08/06/2012) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 08/06/2012) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 Continued: XIDE (NASDAQ)** (BSS - Bloomberg, 08/06/2012 06:27 AM) |
| | | | | | | | | | | **Equity Briefing: Upgrades and Downgrades for August 3rd: ACC, AEE, ART, BTN, CLX, GPX, GWO, ITRI, MSI, NTSP, P** (Thomson Reuters ONE - Lexis-Nexis, 08/06/2012 10:07 AM) |
| | | | | | | | | | | **Equity Briefing: Upgrades and Downgrades for August 3rd: ACC, AEE, ART, BTN, CLX, GPX, GWO, ITRI, MSI, NTSP, P** (Thomson Reuters ONE - Factiva, 08/06/2012 11:07 AM) |
| | | | | | | | | | | **Equity Briefing: Upgrades and Downgrades for August 3rd: ACC, AEE, ART, BTN, CLX, GPX, GWO, ITRI, MSI, NTSP, P** (Hugin - English - Lexis-Nexis, 08/06/2012 12:07 PM) |
| 8/7/2012 | Tue | 750,604 | $2.97 | 0.34% | 0.51% | 1.93% | 1.86% | -1.52% | -0.43 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/07/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/07/2012) |
| | | | | | | | | | | **MarketLine Analyst Report** (Analyst Report - Manual Entry, 08/07/2012) |
| | | | | | | | | | | **MarketLine Analyst Report** (Analyst Report - Manual Entry, 08/07/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/07/2012) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 Not In Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 08/07/2012 06:26 AM) |
| 8/8/2012 | Wed | 607,995 | $2.96 | -0.34% | 0.09% | -0.60% | -0.79% | 0.45% | 0.13 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/08/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/08/2012) |
| | | | | | | | | | | **Sadif Analytics Analyst Report** (Analyst Report - Manual Entry, 08/08/2012) |
| | | | | | | | | | | **WRIGHT INVESTORS SERVICE Analyst Report** (Analyst Report - Manual Entry, 08/08/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/08/2012) |
| 8/9/2012 | Thu | 437,438 | $2.96 | 0.00% | 0.08% | 1.50% | 1.35% | -1.35% | -0.38 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/09/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/09/2012) |
| | | | | | | | | | | **REGIONAL ROUNDUP** (The Dallas Morning News - Lexis-Nexis, 08/09/2012) |
| | | | | | | | | | | **REGIONAL ROUNDUP** (The Dallas Morning News - Factiva, 08/09/2012) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM, Inc. - American Electric Technologies** (Dow Jones News Service - Factiva, 08/09/2012 05:21 PM) |
| 8/10/2012 | Fri | 355,939 | $2.92 | -1.35% | 0.22% | 0.74% | 0.60% | -1.95% | -0.54 | **DEUTSCHE BANK Analyst Report** (Analyst Report - Manual Entry, 08/10/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/10/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/10/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 08/10/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/10/2012) |
| 8/11/2012 | Sat | | | | | | | | | **Battery scrap costs drive Exide deeper into the red** (American Metal Market - Factiva, 08/11/2012) |
| | | | | | | | | | | **Jeffrey L Gendell Holdings in 2nd Quarter: 13F Alert** (BLOOMBERG News - Bloomberg, 08/11/2012 07:54 AM) |
| 8/12/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 08/12/2012) |
| 8/13/2012 | Mon | 392,863 | $2.94 | 0.68% | -0.11% | 0.35% | 0.14% | 0.55% | 0.15 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/13/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/13/2012) |
| | | | | | | | | | | **Parliament may have 'nosediving' submarine in its sights** (Cape Times - Factiva, 08/13/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Parliament may have 'nosediving' submarine in its sights** (Cape Times (South Africa) - Lexis-Nexis, 08/13/2012) |
| | | | | | | | | | | **Parliament may have 'nosediving' submarine in its sights** (Cape Times (South Africa) - Lexis-Nexis, 08/13/2012) |
| | | | | | | | | | | **Please explain, call to navy after accident leaves R5bn submarine fleet out of action** (The Mercury - Factiva, 08/13/2012) |
| | | | | | | | | | | **Please explain, call to navy after accident leaves R5bn submarine fleet out of action** (The Mercury (South Africa) - Lexis-Nexis, 08/13/2012) |
| | | | | | | | | | | **Please explain, call to navy after accident leaves R5bn submarine fleet out of action** (The Mercury (South Africa) - Lexis-Nexis, 08/13/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/13/2012) |
| 8/14/2012 | Tue | 406,328 | $2.95 | 0.34% | 0.00% | -0.66% | -0.87% | 1.21% | 0.34 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/14/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/14/2012) |
| | | | | | | | | | | **update on Exide Technologies** (ICR - Bloomberg, 08/14/2012 05:02 PM) |
| 8/15/2012 | Wed | 494,909 | $3.07 | 4.07% | 0.15% | 0.85% | 0.70% | 3.37% | 0.94 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/15/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/15/2012) |
| | | | | | | | | | | **PHH Corporation - Key Employees and Biographies** (MarketLine (a Datamonitor Company), Company Profiles - Factiva, 08/15/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/15/2012) |
| | | | | | | | | | | **DJ AQR Capital Mgmt 2Q 13F: Hldgs As Of Jun 30** (Dow Jones Institutional News - Factiva, 08/15/2012 10:00 AM) |
| | | | | | | | | | | **DJ Highbridge Capital Mgmt 2Q 13F: Hldgs As Of Jun 30** (Dow Jones Institutional News - Factiva, 08/15/2012 10:17 AM) |
| | | | | | | | | | | **DJ Tontine Associates 2Q 13F: Hldgs As Of Jun 30** (Dow Jones Institutional News - Factiva, 08/15/2012 10:39 AM) |
| 8/16/2012 | Thu | 558,571 | $3.15 | 2.61% | 0.72% | 2.30% | 2.28% | 0.33% | 0.09 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/16/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/16/2012) |
| | | | | | | | | | | **Exide charged up by Pep Boys deal** (Atlanta Business Chronicle (Atlanta, GA) - Lexis-Nexis, 08/16/2012) |
| | | | | | | | | | | **Exide charged up by Pep Boys deal** (Atlanta Business Chronicle Online - Factiva, 08/16/2012) |
| | | | | | | | | | | **Exide Technologies to be Majority Supplier for Pep Boys in the U.S. and Puerto Rico** (GlobeNewswire - Factiva, 08/16/2012) |
| | | | | | | | | | | **Exide to be majority supplier for Pep Boys in the U.S. and Puerto Rico** (Theflyonthewall.com - Factiva, 08/16/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **US Patent Issued to Exide Technologies on Aug. 14 for "Battery Container" (Illinois, Pennsylvania, Michigan, Georgia Inventors)** (US Fed News - Factiva, 08/16/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/16/2012) |
| | | | | | | | | | | **USFedNewsService: US Patent Issued to Exide Technologies on Aug. 14 for "Battery** (RE1 - Bloomberg, 08/16/2012 02:22 AM) |
| | | | | | | | | | | **Exide Technologies to be Majority Supplier for Pep Boys in the U.S. and Puerto Rico** (GlobeNewswire - Lexis-Nexis, 08/16/2012 06:00 AM) |
| | | | | | | | | | | **Exide Technologies To Be Majority Supplier For Pep Boys In The U.S. And Puerto Rico** (Dow Jones News Service - Factiva, 08/16/2012 09:00 AM) |
| | | | | | | | | | | **Exide Technologies to be Majority Supplier for Pep Boys in the U.S. and Puerto Rico** (PrimeZone Media Network - Bloomberg, 08/16/2012 09:00 AM) |
| | | | | | | | | | | ***EXIDE TECHNOLOGIES TO BE MAJORITY SUPPLIER FOR PEP BOYS IN U.S.** (BLOOMBERG News - Bloomberg, 08/16/2012 09:00 AM) |
| | | | | | | | | | | ***EXIDE TO BE MAJORITY SUPPLIER FOR PEP BOYS IN U.S./PUERTO RICO** (BLOOMBERG News - Bloomberg, 08/16/2012 09:00 AM) |
| | | | | | | | | | | **XIDE, PBY: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 08/16/2012 09:07 AM) |
| | | | | | | | | | | **5 Stocks Under $10 Set to Soar** (TheStreet.com - Lexis-Nexis, 08/16/2012 01:11 PM) |
| | | | | | | | | | | **US Patent Issued to Exide Technologies on Aug. 14 for "Battery Container" (Illinois, Pennsylvania, Michigan, Georgia Inventors)** (US Fed News - Lexis-Nexis, 08/16/2012 11:20 PM) |
| 8/17/2012 | Fri | 357,480 | $3.15 | 0.00% | 0.19% | 1.26% | 1.13% | -1.13% | -0.31 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/17/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/17/2012) |
| | | | | | | | | | | **Exide expands on contract with Pep Boys** (The Salina Journal - Factiva, 08/17/2012) |
| | | | | | | | | | | **Exide expands on contract with Pep Boys** (The Salina Journal (MCT) - Factiva, 08/17/2012) |
| | | | | | | | | | | **Exide Technologies lands big Pep Boys contract** (Wichita Business Journal (Wichita, KS) - Lexis-Nexis, 08/17/2012) |
| | | | | | | | | | | **Exide Technologies lands big Pep Boys contract** (Wichita Business Journal Online - Factiva, 08/17/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 08/17/2012) |
| | | | | | | | | | | **US: Exide to provide auto and heavy duty/commercial batteries to Pep Boys stores in US and Puerto Rico.** (Just-Auto - Factiva, 08/17/2012) |
| | | | | | | | | | | **US: Exide to provide auto and heavy duty/commercial batteries to PepBoys stores in US and Puerto Rico; Company overview** (ASAPII Database - Lexis-Nexis, 08/17/2012) |
| | | | | | | | | | | **US: Exide to provide auto and heavy duty/commercial batteries to Pep Boys stores in US and Puerto Rico** (just-auto global news - Lexis-Nexis, 08/17/2012 10:14 AM) |
| | | | | | | | | | | **just-auto: US: Exide to provide auto and heavy duty/commercial batteries to** (Industrial Org. Web Content - US - Bloomberg, 08/17/2012 01:58 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 8/18/2012 | Sat | | | | | | | | | |
| 8/19/2012 | Sun | | | | | | | | | **Exide Technologies (EXDTQ) : Company Profile and SWOT Analysis** (MarketResearch.com - Factiva, 08/19/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 08/19/2012) |
| | | | | | | | | | | **US Patent Issued to Exide Technologies on Aug. 14 for "Battery Container" (Illinois, Pennsylvania, Michigan, Georgia Inventors)** (US Fed News - Factiva, 08/19/2012) |
| | | | | | | | | | | **Social Velocity Alert for Exide Technologies/Old (EX)** (BSV - Bloomberg, 08/19/2012 01:21 AM) |
| | | | | | | | | | | **US Patent Issued to Exide Technologies on Aug. 14 for "Battery Container" (Illinois, Pennsylvania, Michigan, Georgia Inventors)** (US Fed News - Lexis-Nexis, 08/19/2012 11:20 PM) |
| 8/20/2012 | Mon | 490,547 | $3.19 | 1.27% | 0.00% | -0.94% | -1.15% | 2.42% | 0.68 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/20/2012) |
| | | | | | | | | | | **Exide Tech Gets Major Pep Boys Contract** (FinancialWire - Factiva, 08/20/2012) |
| | | | | | | | | | | **Exide Tech Gets Major Pep Boys Contract** (FinancialWire - Lexis-Nexis, 08/20/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/20/2012) |
| 8/21/2012 | Tue | 843,018 | $3.38 | 5.96% | -0.35% | -0.38% | -0.64% | 6.60% | 1.84 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/21/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/21/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/21/2012) |
| | | | | | | | | | | **3 Stocks Under $5 Ripping Higher** (TheStreet.com - Lexis-Nexis, 08/21/2012 01:27 PM) |
| 8/22/2012 | Wed | 590,033 | $3.33 | -1.48% | 0.03% | -0.76% | -0.96% | -0.51% | -0.14 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/22/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/22/2012) |
| | | | | | | | | | | **Sidoti & Company, LLC Analyst Report** (Analyst Report - Manual Entry, 08/22/2012) |
| | | | | | | | | | | **Beleaguered Battery Maker Soon to Get a Jolt** (TheStreet.com - Lexis-Nexis, 08/22/2012 07:00 AM) |
| 8/23/2012 | Thu | 531,262 | $3.09 | -7.21% | -0.81% | -1.00% | -1.36% | -5.85% | -1.63 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/23/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/23/2012) |
| | | | | | | | | | | **Lustros Announces Changes in Management, Establishes Chilean Subsidiary.** (ASAPII Database - Lexis-Nexis, 08/23/2012) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: BIG DTG FII HAIN HEI HTZ IOC LANC TWER** (AE Brazil - Bloomberg, 08/23/2012 10:39 AM) |
| | | | | | | | | | | **Lustros Announces Changes in Management, Establishes Chilean Subsidiary** (Business Wire - Factiva, 08/23/2012 12:33 PM) |
| | | | | | | | | | | **Lustros Announces Changes in Management, Establishes Chilean Subsidiary** (Business Wire - Lexis-Nexis, 08/23/2012 12:33 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Changes in Management, Establishes Chilean Subsidiary** (Market News Publishing - Lexis-Nexis, 08/23/2012 12:38 PM) |
| 8/24/2012 | Fri | 468,897 | $3.10 | 0.32% | 0.66% | -0.59% | -0.67% | 0.99% | 0.28 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/24/2012) |
| | | | | | | | | | | **FORM 8-K: LUSTROS FILES CURRENT REPORT** (US Fed News - Factiva, 08/24/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 08/24/2012) |
| | | | | | | | | | | **Thermadyne cuts new path forward as Victor Technologies** (St. Louis Business Journal - Factiva, 08/24/2012) |
| | | | | | | | | | | **Thermadyne cuts new path forward as Victor Technologies** (St. Louis Business Journal (St. Louis, MO) - Lexis-Nexis, 08/24/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/24/2012) |
| | | | | | | | | | | **Pep Boys selects Exide as majority supplier in US and Puerto Rico** (MarketLine (a Datamonitor Company), Company News - Factiva, 08/24/2012 09:11 AM) |
| | | | | | | | | | | **Pep Boys selects Exide as majority supplier in US and Puerto Rico** (MarketLine NewsWire (Formerly Datamonitor) - Lexis-Nexis, 08/24/2012 09:11 AM) |
| | | | | | | | | | | **FORM 8-K: LUSTROS FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 08/24/2012 12:01 PM) |
| 8/25/2012 | Sat | | | | | | | | | **Design Improvement Efforts For Vrla Battery Cells** (TendersInfo - Contract Awards - Lexis-Nexis, 08/25/2012) |
| 8/26/2012 | Sun | | | | | | | | | **Our town** (The Salina Journal - Factiva, 08/26/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 08/26/2012) |
| 8/27/2012 | Mon | 944,895 | $3.01 | -2.90% | -0.05% | -0.04% | -0.25% | -2.66% | -0.74 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/27/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/27/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/27/2012) |
| | | | | | | | | | | **NASDAQ Short Interest: 1-800 FLOWERS.COM, Inc. - Clas - American Electric Technologies** (Dow Jones News Service - Factiva, 08/27/2012 07:14 AM) |
| 8/28/2012 | Tue | 388,799 | $2.99 | -0.66% | -0.07% | -0.23% | -0.45% | -0.22% | -0.06 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/28/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/28/2012) |
| | | | | | | | | | | **Lustros Appoints New CEO and President** (Entertainment Close-Up - Factiva, 08/28/2012) |
| | | | | | | | | | | **Lustros Appoints New CEO and President** (Entertainment Close-Up (Close-up Media) - Lexis-Nexis, 08/28/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/28/2012) |
| | | | | | | | | | | **The New Thing in Green Tech: Micro-Hybrid Batteries** (TheStreet.com - Lexis-Nexis, 08/28/2012 07:00 AM) |
| 8/29/2012 | Wed | 1,419,064 | $3.06 | 2.34% | 0.11% | 0.35% | 0.18% | 2.16% | 0.6 | **Approval and Promulgation of Implementation Plans and Designations of Areas for Air Quality Planning Purposes; Tennessee: Bristol; Determination of Attaining Data for the 2008 Lead Standards** (Federal Register - Factiva, 08/29/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Approval and Promulgation of Implementation Plans and Designations of Areas for Air Quality Planning Purposes; Tennessee: Bristol; Determination of Attaining Data for the 2008 Lead Standards - Federal Register Extracts** (Environmental Protection Agency Documents - Factiva, 08/29/2012) |
| | | | | | | | | | | **Approval and Promulgation of Implementation Plans and Designations of Areas for Air Quality Planning Purposes; Tennessee: Bristol; Determination of Attaining Data for the 2008 Lead Standards; Federal Register Extracts** (Government Publications & Documents - Lexis-Nexis, 08/29/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/29/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/29/2012) |
| | | | | | | | | | | **Lustros Names Gonzalo Troncoso as CEO and Myoung Won Sohn as President** (Manufacturing Close-Up - Lexis-Nexis, 08/29/2012) |
| | | | | | | | | | | **Lustros Names Gonzalo Troncoso as CEO and Myoung Won Sohn as President** (Manufacturing Close-Up - Factiva, 08/29/2012) |
| | | | | | | | | | | **Lustros Names New CEO and President** (Wireless News - Factiva, 08/29/2012) |
| | | | | | | | | | | **Lustros Names New CEO and President** (Wireless News(Close-up Media) - Lexis-Nexis, 08/29/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/29/2012) |
| | | | | | | | | | | **North American Automotive Aftermarket (Light Vehicle) to grow to $85.5 billion in 2016** (PR Newswire - Lexis-Nexis, 08/29/2012 04:45 AM) |
| | | | | | | | | | | **North American Automotive Aftermarket (Light Vehicle) to grow to $85.5 billion in 2016** (PR Newswire Europe - Factiva, 08/29/2012 04:45 AM) |
| | | | | | | | | | | **North American Automotive Aftermarket (Light Vehicle) to grow to $85.5 billion in 2016** (PR Newswire Europe - European Stories - Lexis-Nexis, 08/29/2012 04:45 AM) |
| | | | | | | | | | | **North American Automotive Aftermarket (Light Vehicle) to grow to $85.5 billion in 2016** (PR Newswire (U.S.) - Factiva, 08/29/2012 04:46 AM) |
| 8/30/2012 | Thu | 298,243 | $3.03 | -0.98% | -0.77% | -1.07% | -1.43% | 0.45% | 0.13 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/30/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/30/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: S&P Affirms 'B' Rating on Sr. Secured Notes** (Troubled Company Reporter - Lexis-Nexis, 08/30/2012) |
| | | | | | | | | | | **Lustros Taps Gonzalo Troncoso as CEO and Myoung Won Sohn as President** (Professional Services Close-Up - Factiva, 08/30/2012) |
| | | | | | | | | | | **Lustros Taps Gonzalo Troncoso as CEO and Myoung Won Sohn as President** (Professional Services Close-Up - Lexis-Nexis, 08/30/2012) |
| | | | | | | | | | | **Automotive Aftermarket in North America** (PR Newswire - Lexis-Nexis, 08/30/2012 07:24 AM) |
| | | | | | | | | | | **Automotive Aftermarket in North America** (PR Newswire (U.S.) - Factiva, 08/30/2012 07:25 AM) |
| 8/31/2012 | Fri | 397,902 | $3.06 | 0.99% | 0.51% | 0.85% | 0.77% | 0.22% | 0.06 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/31/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 08/31/2012) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|--------|--------|--------|--------|--------|--------|
| | | | | | | | | | | **Investment first** (Nepali Times - Lexis-Nexis, 08/31/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 08/31/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 08/31/2012) |
| 9/1/2012 | Sat | | | | | | | | | **Buyer's Guide.(SB)(Buyers guide)** (Tire Review - Factiva, 09/01/2012) |
| | | | | | | | | | | **Buyer's Guide--cross reference.(SB)(Buyers guide)** (Tire Review - Factiva, 09/01/2012) |
| | | | | | | | | | | **Exide aims to make up for losing market share by entering inverter business** (Electronics Bazaar - Lexis-Nexis, 09/01/2012) |
| | | | | | | | | | | **INTRODUCING EXIDE EDGE FL** (GlobalAdSource (English) - Lexis-Nexis, 09/01/2012) |
| | | | | | | | | | | **INTRODUCING EXIDE EDGE FL** (GlobalAdSource (English) - Lexis-Nexis, 09/01/2012) |
| | | | | | | | | | | **INTRODUCING EXIDE EDGE FL** (GlobalAdSource (English) - Lexis-Nexis, 09/01/2012) |
| 9/2/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 09/02/2012) |
| | | | | | | | | | | **Tucker-Miller Engagement** (The Salina Journal - Factiva, 09/02/2012) |
| 9/3/2012 | Mon | | | | | | | | | **VANGUARD US TOTAL MARKET SHARES INDEX ETF; US SEC Filing Announcement** (ASX ComNews (Text version of ASX Company Announcements) - Factiva, 09/03/2012 |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 09/03/2012) |
| 9/4/2012 | Tue | 709,680 | $3.15 | 2.94% | -0.11% | -0.23% | -0.45% | 3.39% | 0.95 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/04/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/04/2012) |
| 9/5/2012 | Wed | 394,051 | $3.09 | -1.90% | -0.08% | 0.08% | -0.13% | -1.77% | -0.5 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/05/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/05/2012) |
| | | | | | | | | | | **Nilfisk-Advance Hires President for U.S. Market** (Rental Equipment Register - Factiva, 09/05/2012) |
| | | | | | | | | | | **Nilfisk-Advance Hires President for U.S. Market** (Rental Equipment Register - Lexis-Nexis, 09/05/2012 |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 09/05/2012) |
| | | | | | | | | | | **Indian stocks to watch-Sept 6** (Reuters News - Factiva, 09/05/2012 11:23 PM) |
| 9/6/2012 | Thu | 494,201 | $3.18 | 2.75% | 2.06% | 3.85% | 4.11% | -1.36% | -0.38 | **American Beacon Retirement Income and Appreciation Fund - Investor Class Shares - Part 1** (Mutual Fund Prospectus Express - Factiva, 09/06/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/06/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/06/2012) |
| | | | | | | | | | | **Exide Corporation USA cannot use 'Exide' TM in India** (El News at - Lexis-Nexis, 09/06/2012) |
| | | | | | | | | | | **Exide Industries gains over 2% after winning trademark spat against Exide Technologies** (Dion Global Solutions Limited - Lexis-Nexis, 09/06/2012 |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Industries gains over 2% after winning trademark spat against Exide Technologies** (Dion News Service - Factiva, 09/06/2012) |
| | | | | | | | | | | **Exide Industries wins 15 year trademark spat** (ET Now - Factiva, 09/06/2012) |
| | | | | | | | | | | **Exide Industries wins 15 year trademark spat** (ET Now Transcripts - Lexis-Nexis, 09/06/2012) |
| | | | | | | | | | | **Indian equities add gains to continue firm trade** (Accord Fintech - Factiva, 09/06/2012) |
| | | | | | | | | | | **Indian Shares Little Changed Ahead Of ECB Meet** (RTT News (United States) - Lexis-Nexis, 09/06/2012) |
| | | | | | | | | | | **Investigations Regarding Eligibility To Apply for Worker Adjustment Assistance** (Department of Labor Documents - Factiva, 09/06/2012) |
| | | | | | | | | | | **Investigations Regarding Eligibility To Apply for Worker Adjustment Assistance** (Federal Register - Factiva, 09/06/2012) |
| | | | | | | | | | | **Investigations Regarding Eligibility To Apply for Worker Adjustment Assistance** (Government Publications & Documents - Lexis-Nexis, 09/06/2012) |
| | | | | | | | | | | **Market watch: Cues that will decide Nifty's trend today** (MoneyControl - Factiva, 09/06/2012) |
| | | | | | | | | | | **Stocks in news: Neyveli, Maruti, West Coast, Videocon** (MoneyControl - Factiva, 09/06/2012) |
| | | | | | | | | | | **Indian equities add gains to continue firm trade; The BSE Mid cap and Small cap indices were trading higher by 0.59% and 0.36% respectively** (Accord Fintech - Lexis-Nexis, 09/06/2012 06:30 AM) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Rose in July: Summary (Table)** (BLOOMBERG News - Bloomberg, 09/06/2012 11:18 AM) |
| | | | | | | | | | | **DOE Report Shows Growth in Fuel Cell Market in 2011, 2012** (AE Brazil - Bloomberg, 09/06/2012 05:02 PM) |
| 9/7/2012 | Fri | 322,154 | $3.23 | 1.73% | 0.41% | 2.25% | 2.17% | -0.44% | -0.12 | **Eleven stocks in focus in Thursday morning trade** (The Economic Times - Factiva, 09/07/2012) |
| | | | | | | | | | | **Eleven stocks in focus in Thursday morning trade** (The Economic Times - Lexis-Nexis, 09/07/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/07/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/07/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 09/07/2012) |
| | | | | | | | | | | **In Re Interstate Bakeries Corporation: Eighth Circuit Affirms Invalidation Of Prepaid, Exclusive Trademark License In Bankruptcy** (Mondaq Business Briefing - Factiva, 09/07/2012) |
| | | | | | | | | | | **In Re Interstate Bakeries Corporation: Eighth Circuit Affirms Invalidation Of Prepaid, Exclusive Trademark License In Bankruptcy.** (ASAPII Database - Lexis-Nexis, 09/07/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 09/07/2012) |
| | | | | | | | | | | **Lustros, Inc. Lustros Announces Changes in Management, Establishes Chilean Subsidiary** (Energy Weekly News - Factiva, 09/07/2012) |
| | | | | | | | | | | **Replacement market revs up battery firms** (DNA - Lexis-Nexis, 09/07/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **United States: In Re Interstate Bakeries Corporation: Eighth Circuit Affirms Invalidation Of Prepaid, Exclusive Trademark License In Bankruptcy** (Mondaq Business Briefing - Lexis-Nexis, 09/07/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 09/07/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2012-09-07 16:21:22** (SEC - SEC Edgar, 09/07/2012 04:21 PM) |
| | | | | | | | | | | **Exide Technologies : 8-K 9/4/2012** (Edgar SEC-Online - Bloomberg, 09/07/2012 04:22 PM) |
| | | | | | | | | | | **MILITARY Storage Batteries Sought by Defense Logistics Agency** (Targeted News Service - Lexis-Nexis, 09/07/2012 11:55 PM) |
| 9/8/2012 | Sat | | | | | | | | | **Lustros, Inc. Lustros Announces Changes in Management, Establishes Chilean Subsidiary** (Investment Weekly News - Factiva, 09/08/2012) |
| | | | | | | | | | | **Lustros, Inc. Lustros Announces Changes in Management, Establishes Chilean Subsidiary** (Marketing Weekly News - Factiva, 09/08/2012) |
| 9/9/2012 | Sun | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Factiva, 09/09/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 09/09/2012) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 09/09/2012 03:19 PM) |
| 9/10/2012 | Mon | 378,672 | $3.21 | -0.62% | -0.61% | -1.30% | -1.63% | 1.01% | 0.28 | **business people** (Star Tribune (Minneapolis MN) - Lexis-Nexis, 09/10/2012) |
| | | | | | | | | | | **business people** (Star-Tribune - Factiva, 09/10/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/10/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/10/2012) |
| | | | | | | | | | | **Exide announces new three-year agreement with Polypore unit** (Theflyonthewall.com - Factiva, 09/10/2012) |
| | | | | | | | | | | **Polypore agreement with Xide brings increased visibility, says Needham** (Theflyonthewall.com - Factiva, 09/10/2012) |
| | | | | | | | | | | **SEC NEWS DIGEST ISSUE 2012-175 SEPTEMBER 10, 2012** (States News Service - Lexis-Nexis, 09/10/2012) |
| | | | | | | | | | | **Statistics offer snapshot of local economy** (Telegraph Herald - Factiva, 09/10/2012) |
| | | | | | | | | | | **Statistics offer snapshot of local economy** (Telegraph Herald (Dubuque, IA) - Lexis-Nexis, 09/10/2012) |
| | | | | | | | | | | **USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (RE1 - Bloomberg, 09/10/2012 03:54 AM) |
| | | | | | | | | | | **XIDE, PPO: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 09/10/2012 08:02 AM) |
| | | | | | | | | | | **PPO, XIDE: Recommendations** (Theflyonthewall.com - Lexis-Nexis, 09/10/2012 08:06 AM) |
| 9/11/2012 | Tue | 400,391 | $3.26 | 1.56% | 0.31% | 0.70% | 0.57% | 0.98% | 0.28 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/11/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/11/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 09/11/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide to step up inverter capacity** (Electrical Monitor - Lexis-Nexis, 09/11/2012 06:30 AM) |
| 9/12/2012 | Wed | 338,221 | $3.24 | -0.61% | 0.24% | -0.20% | -0.36% | -0.26% | -0.07 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/12/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/12/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 09/12/2012) |
| 9/13/2012 | Thu | 688,247 | $3.20 | -1.23% | 1.64% | 1.49% | 1.63% | -2.86% | -0.8 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/13/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/13/2012) |
| | | | | | | | | | | **[Delayed] BCP Securities Convertible Weekly 08-23-12** (BCS - Bloomberg, 09/13/2012 11:21 AM) |
| 9/14/2012 | Fri | 897,261 | $3.18 | -0.62% | 0.40% | 3.14% | 3.07% | -3.70% | -1.03 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/14/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/14/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 09/14/2012) |
| 9/15/2012 | Sat | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 09/15/2012) |
| 9/16/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 09/16/2012) |
| 9/17/2012 | Mon | 416,894 | $3.11 | -2.20% | -0.31% | -2.52% | -2.82% | 0.62% | 0.17 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/17/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/17/2012) |
| | | | | | | | | | | **WIPO PUBLISHES "PATENT OF EXIDE TECHNOLOGIES TITLED AS "ENERGY STORAGE DEVICES COMPRISING CARBON-BASED ADDITIVES AND METHODS OF MAKING THEREOF"** (Plus Patent News - Lexis-Nexis, 09/17/2012) |
| 9/18/2012 | Tue | 431,128 | $3.14 | 0.96% | -0.13% | -1.72% | -1.97% | 2.94% | 0.82 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/18/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/18/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 09/18/2012) |
| | | | | | | | | | | **WIPO PUBLISHES PATENT OF EXIDE TECHNOLOGIES, JAGANNATHAN SUDHAKAR FOR "ENERGY STORAGE DEVICES COMPRISING CARBON-BASED ADDITIVES AND METHODS OF MAKING THEREOF" (AMERICAN INVENTOR)** (US Fed News - Lexis-Nexis, 09/18/2012 01:37 PM) |
| 9/19/2012 | Wed | 474,310 | $3.16 | 0.64% | 0.12% | 0.52% | 0.36% | 0.28% | 0.08 | **Con-way Freight to expand Salina facility** (The Salina Journal - Factiva, 09/19/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/19/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/19/2012) |
| | | | | | | | | | | **USFedNewsService: WIPO PUBLISHES PATENT OF EXIDE TECHNOLOGIES, JAGANNATHAN** (RE1 - Bloomberg, 09/19/2012 04:17 AM) |
| 9/20/2012 | Thu | 493,768 | $3.15 | -0.32% | -0.04% | -0.84% | -1.06% | 0.74% | 0.21 | **Battery,storage** (TendersInfo - Contract Awards - Lexis-Nexis, 09/20/2012) |
| | | | | | | | | | | **Contract Award: Exide Technologies Wins Federal Contract for "STORAGE BATTERY"** (US Fed News - Factiva, 09/20/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/20/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 09/20/2012) |
| | | | | | | | | | | **MILITARY $86,449 Federal Contract Awarded to Exide Technologies** (Targeted News Service - Lexis-Nexis, 09/20/2012 12:44 AM) |
| | | | | | | | | | | **Contract Award: Exide Technologies Wins Federal Contract for "STORAGE BATTERY"** (US Fed News - Lexis-Nexis, 09/20/2012 10:28 AM) |
| | | | | | | | | | | **Federal Contracts Awarded by Federal Agencies in Virginia (Sept. 20)** (Targeted News Service - Lexis-Nexis, 09/20/2012 02:23 PM) |
| | | | | | | | | | | **Federal Contracts Awarded to Companies in Illinois (Sept. 20)** (Targeted News Service - Lexis-Nexis, 09/20/2012 02:23 PM) |
| 9/21/2012 | Fri | 780,837 | $3.25 | 3.18% | -0.01% | -1.36% | -1.58% | 4.76% | 1.33 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/21/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/21/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 09/21/2012) |
| | | | | | | | | | | **USFedNewsService: Contract Award: Exide Technologies Wins Federal Contract for** (RE1 - Bloomberg, 09/21/2012 04:46 AM) |
| 9/22/2012 | Sat | | | | | | | | | **Police, fire chiefs to take on new duties** (The Dallas Morning News - Lexis-Nexis, 09/22/2012) |
| | | | | | | | | | | **Police, fire chiefs to take on new duties** (The Dallas Morning News - Factiva, 09/22/2012) |
| 9/23/2012 | Sun | | | | | | | | | **Miracle-Clifford Engagement** (The Salina Journal - Factiva, 09/23/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 09/23/2012) |
| | | | | | | | | | | **Social Velocity Alert for Exide Technologies/Old (EX)** (BSV - Bloomberg, 09/23/2012 11:36 PM) |
| 9/24/2012 | Mon | 277,135 | $3.25 | 0.00% | -0.22% | -1.17% | -1.43% | 1.43% | 0.4 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/24/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 09/24/2012) |
| | | | | | | | | | | **Exide Technologies to lay off 120 in Frisco** (Dallas Business Journal (Dallas, TX) - Lexis-Nexis, 09/24/2012) |
| | | | | | | | | | | **Exide Technologies to lay off 120 in Frisco** (Dallas Business Journal Online - Factiva, 09/24/2012) |
| | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 09/24/2012 11:30 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2012-09-24 16:03:11** (SEC - SEC Edgar, 09/24/2012 04:03 PM) |
| | | | | | | | | | | **Exide Technologies : 8-K 9/20/2012** (Edgar SEC-Online - Bloomberg, 09/24/2012 04:03 PM) |
| | | | | | | | | | | **Exide Technologies : 4 9/20/2012** (Edgar SEC-Online - Bloomberg, 09/24/2012 04:38 PM) |
| 9/25/2012 | Tue | 382,962 | $3.11 | -4.31% | -1.04% | -3.31% | -3.76% | -0.55% | -0.15 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/25/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/25/2012) |
| | | | | | | | | | | **Exide plant layoffs begin Nov. 30: 120 employees expected to be laid off** (Newsbank - Texas News Sources - Lexis-Nexis, 09/25/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR ASPBURY (Georgia)** (US Fed News - Factiva, 09/25/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR D'APPOLONIA (Georgia)** (US Fed News - Factiva, 09/25/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR FERGUSON (Georgia)** (US Fed News - Factiva, 09/25/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR O'HIGGINS (Georgia)** (US Fed News - Factiva, 09/25/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR PILEGGI (Georgia)** (US Fed News - Factiva, 09/25/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR REILLY (Georgia)** (US Fed News - Factiva, 09/25/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR RESSNER (Georgia)** (US Fed News - Factiva, 09/25/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR WETZEL (Georgia)** (US Fed News - Factiva, 09/25/2012) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Factiva, 09/25/2012) |
| | | | | | | | | | | **Frisco police chief to assume new role in city: Todd Renshaw to oversee police and fire departments (updated)** (Newsbank - Texas News Sources - Lexis-Nexis, 09/25/2012) |
| | | | | | | | | | | **Investigations Regarding Eligibility To Apply for Worker Adjustment Assistance** (Department of Labor Documents - Factiva, 09/25/2012) |
| | | | | | | | | | | **Investigations Regarding Eligibility To Apply for Worker Adjustment Assistance** (Federal Register - Factiva, 09/25/2012) |
| | | | | | | | | | | **Investigations Regarding Eligibility To Apply for Worker Adjustment Assistance** (Government Publications & Documents - Lexis-Nexis, 09/25/2012) |
| | | | | | | | | | | **Research and Markets: Advanced Automotive (HEVs, PHEVs, EVs) Energy Storage and Distribution Report - 2012 Edition** (India Automobile News - Factiva, 09/25/2012) |
| | | | | | | | | | | **Research and Markets: Advanced Automotive; HEVs, PHEVs, EVs Energy Storage and Distribution Report - 2012 Edition.** (ASAPII Database - Lexis-Nexis, 09/25/2012) |
| | | | | | | | | | | **Research and Markets: Advanced Automovitve (HEVs, PHEVs, EVs) Energy Storage and Distribution Report - 2012 Edition** (M2 Presswire - Lexis-Nexis, 09/25/2012) |
| | | | | | | | | | | **Research and Markets: Advanced Automotive (HEVs, PHEVs, EVs) Energy Storage and Distribution Report - 2012 Edition** (India Automobile News - Lexis-Nexis, 09/25/2012 06:30 AM) |
| | | | | | | | | | | **Exide Technologies Q1 net loss increases** (MarketLine (a Datamonitor Company), Company News - Factiva, 09/25/2012 08:18 AM) |
| | | | | | | | | | | **Exide Technologies Q1 net loss increases** (MarketLine NewsWire (Formerly Datamonitor) - Lexis-Nexis, 09/25/2012 08:18 AM) |
| | | | | | | | | | | **Research and Markets: Advanced Automotive (HEVs, PHEVs, EVs) Energy Storage and Distribution Report - 2012 Edition** (Business Wire - Lexis-Nexis, 09/25/2012 09:02 AM) |
| | | | | | | | | | | **Research and Markets: Advanced Automotive (HEVs, PHEVs, EVs) Energy Storage and Distribution Report - 2012 Edition** (Business Wire - Factiva, 09/25/2012 09:02 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR PILEGGI (Georgia)** (US Fed News - Lexis-Nexis, 09/25/2012 11:44 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR REILLY (Georgia)** (US Fed News - Lexis-Nexis, 09/25/2012 11:44 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR RESSNER (Georgia)** (US Fed News - Lexis-Nexis, 09/25/2012 11:44 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR RESSNER (Georgia)** (US Fed News - Lexis-Nexis, 09/25/2012 11:45 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR WETZEL (Georgia)** (US Fed News - Lexis-Nexis, 09/25/2012 11:45 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR O'HIGGINS (Georgia)** (US Fed News - Lexis-Nexis, 09/25/2012 12:26 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR D'APPOLONIA (Georgia)** (US Fed News - Lexis-Nexis, 09/25/2012 12:27 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR FERGUSON (Georgia)** (US Fed News - Lexis-Nexis, 09/25/2012 12:27 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR ASPBURY (Georgia)** (US Fed News - Lexis-Nexis, 09/25/2012 01:40 PM) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 09/25/2012 03:15 PM) |
| 9/26/2012 | Wed | 258,040 | $3.12 | 0.32% | -0.55% | -0.88% | -1.20% | 1.52% | 0.43 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/26/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/26/2012) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES Current report** (US Official News - Lexis-Nexis, 09/26/2012) |
| | | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 09/26/2012) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 8-K, Current Report (Sept. 7, 2012)** (Electronics Newsweekly - Factiva, 09/26/2012) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 8-K, Current Report (Sept. 7, 2012)** (Journal of Engineering - Factiva, 09/26/2012) |
| | | | | | | | | | | **Research and Markets: Advanced Automotive (HEVs, PHEVs, EVs) Energy Storage and Distribution Report - 2012 Edition** (India Automobile News - Factiva, 09/26/2012) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR O'HIGGINS** (RE1 - Bloomberg, 09/26/2012 03:06 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR FERGUSON** (RE1 - Bloomberg, 09/26/2012 03:06 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR D'APPOLONIA** (RE1 - Bloomberg, 09/26/2012 03:06 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR PILEGGI** (RE1 - Bloomberg, 09/26/2012 03:08 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR WETZEL** (RE1 - Bloomberg, 09/26/2012 03:08 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR RESSNER** (RE1 - Bloomberg, 09/26/2012 03:08 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR REILLY** (RE1 - Bloomberg, 09/26/2012 03:08 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR ASPBURY** (RE1 - Bloomberg, 09/26/2012 03:20 AM) |
| | | | | | | | | | | **USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (RE1 - Bloomberg, 09/26/2012 03:36 AM) |
| | | | | | | | | | | **Research and Markets: Advanced Automotive (HEVs, PHEVs, EVs) Energy Storage and Distribution Report - 2012 Edition** (India Automobile News - Lexis-Nexis, 09/26/2012 06:30 AM) |
| 9/27/2012 | Thu | 190,111 | $3.20 | 2.56% | 0.97% | 0.93% | 0.93% | 1.63% | 0.46 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/27/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/27/2012) |
| 9/28/2012 | Fri | 375,241 | $3.10 | -3.13% | -0.45% | -0.06% | -0.35% | -2.78% | -0.78 | **Battery,storage** (TendersInfo - Contract Awards - Lexis-Nexis, 09/28/2012) |
| | | | | | | | | | | **Battery,storage** (TendersInfo - Contract Awards - Lexis-Nexis, 09/28/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/28/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 09/28/2012) |
| | | | | | | | | | | **James Collins** (Shreveport Times - Factiva, 09/28/2012) |
| | | | | | | | | | | **James Collins** (The Times (Shreveport, Louisiana) - Lexis-Nexis, 09/28/2012) |
| 9/29/2012 | Sat | | | | | | | | | **Absolyte batteries** (TendersInfo - Contract Awards - Lexis-Nexis, 09/29/2012) |
| | | | | | | | | | | **Absolyte batteries** (TendersInfo - Contract Awards - Lexis-Nexis, 09/29/2012) |
| | | | | | | | | | | **Contract Award: GNB Wins Federal Contract for "Absolyte Batteries"** (US Fed News - Factiva, 09/29/2012) |
| | | | | | | | | | | **Exide preparing to shut down battery recycling plant** (The Dallas Morning News - Lexis-Nexis, 09/29/2012) |
| | | | | | | | | | | **Nov. 30 to be Exide's last day** (The Dallas Morning News - Lexis-Nexis, 09/29/2012) |
| | | | | | | | | | | **Nov. 30 to be Exide's last day** (The Dallas Morning News - Factiva, 09/29/2012) |
| | | | | | | | | | | **Dallas Morning: Exide aiming for Nov. 30 closure of Frisco lead- smelting plant** (Bloomberg (Not Specified-NS1) - Bloomberg, 09/29/2012 03:51 AM) |
| | | | | | | | | | | **USFedNewsService: Contract Award: GNB Wins Federal Contract for "Absolyte** (RE1 - Bloomberg, 09/29/2012 05:12 AM) |
| | | | | | | | | | | **Contract Award: GNB Wins Federal Contract for "Absolyte Batteries"** (US Fed News - Lexis-Nexis, 09/29/2012 10:24 AM) |
| 9/30/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 09/30/2012) |
| 10/1/2012 | Mon | 185,658 | $3.13 | 0.97% | 0.27% | 1.36% | 1.24% | -0.27% | -0.08 | **10th Circuit sticks fork in forklift operator's FMLA claims** (M. Lee Smith Publishers & Printers LLC - Lexis-Nexis, 10/01/2012) |
| | | | | | | | | | | **Battery Chargers** (MarketResearch.com - Factiva, 10/01/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | Battery technologies intelligence service (ABI/INFORM - Lexis-Nexis, 10/01/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 10/01/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 10/01/2012) |
| | | | | | | | | | | Trademarks And Bankruptcy: Seventh Circuit Provides Lifeline For Trademark Licensees Confronting Licensor Bankruptcy (Metropolitan Corporate Counsel - Lexis-Nexis, 10/01/2012) |
| 10/2/2012 | Tue | 412,066 | $3.10 | -0.96% | 0.09% | 0.51% | 0.34% | -1.30% | -0.36 | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 10/02/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 10/02/2012) |
| | | | | | | | | | | BALQON CORPORATION (OTC.QB: BLQN) DEVELOPS NEW PROPRIETARY LITHIUM BATTERY TECHNOLOGIES AMID MARKET SURGE (MacReport/eTeligis - Lexis-Nexis, 10/02/2012 08:16 AM) |
| 10/3/2012 | Wed | 243,236 | $3.15 | 1.61% | 0.38% | -0.08% | -0.20% | 1.82% | 0.51 | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 10/03/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 10/03/2012) |
| | | | | | | | | | | Exide to begin layoff of Frisco workers Nov. 30 (American Metal Market - Factiva, 10/03/2012) |
| | | | | | | | | | | Scrap lead battery prices weak despite LME (American Metal Market - Factiva, 10/03/2012) |
| | | | | | | | | | | Volkswagen plant in Kaluga assigns new supplier (SKRIN Newswire - Factiva, 10/03/2012 07:20 AM) |
| | | | | | | | | | | Advanced Battery Technology Contains a Fatal Flaw (TheStreet.com - Lexis-Nexis, 10/03/2012 09:46 AM) |
| | | | | | | | | | | Volkswagen plant in Kaluga assigns new supplier (SKRIN Market and Corporate News - Lexis-Nexis, 10/03/2012 11:20 AM) |
| 10/4/2012 | Thu | 143,849 | $3.24 | 2.86% | 0.72% | 2.50% | 2.48% | 0.38% | 0.11 | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 10/04/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 10/04/2012) |
| | | | | | | | | | | Piper Jaffray Analyst Report (Analyst Report - Manual Entry, 10/04/2012) |
| 10/5/2012 | Fri | 457,229 | $3.27 | 0.93% | 0.00% | 0.07% | -0.12% | 1.05% | 0.29 | Batteries, rechargeable (TendersInfo - Contract Awards - Lexis-Nexis, 10/05/2012) |
| | | | | | | | | | | Batteries, rechargeable (TendersInfo - Contract Awards - Lexis-Nexis, 10/05/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 10/05/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 10/05/2012) |
| | | | | | | | | | | Jefferson Research & Management Analyst Report (Analyst Report - Manual Entry, 10/05/2012) |
| | | | | | | | | | | Zacks Investment Research Analyst Report (Analyst Report - Manual Entry, 10/05/2012) |
| | | | | | | | | | | *S&P REPORT CARD: GLOBAL AUTO SUPPLIERS OUTLOOKS MIXED (BLOOMBERG News - Bloomberg, 10/05/2012 10:24 AM) |
| | | | | | | | | | | U.S. ENERGY WEEKLY AGENDA: CVX Sales; NBL Update; FANG IPO (AE Brazil - Bloomberg, 10/05/2012 12:21 PM) |
| 10/6/2012 | Sat | | | | | | | | | Contract award - nuclear reactors (English) (Tenders Electronic Daily - Factiva, 10/06/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Nuclear reactors** (TendersInfo - Contract Awards - Lexis-Nexis, 10/06/2012) |
| | | | | | | | | | | **Nuclear reactors** (TendersInfo - Contract Awards - Lexis-Nexis, 10/06/2012) |
| 10/7/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 10/07/2012) |
| 10/8/2012 | Mon | 168,714 | $3.27 | 0.00% | -0.35% | -0.67% | -0.94% | 0.94% | 0.26 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/08/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/08/2012) |
| | | | | | | | | | | **MarketLine Analyst Report** (Analyst Report - Manual Entry, 10/08/2012) |
| 10/9/2012 | Tue | 326,548 | $3.18 | -2.75% | -0.99% | -1.77% | -2.18% | -0.57% | -0.16 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/09/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/09/2012) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 10/09/2012 09:21 PM) |
| 10/10/2012 | Wed | 168,212 | $3.17 | -0.31% | -0.61% | -2.84% | -3.20% | 2.89% | 0.81 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/10/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/10/2012) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 8-K, Current Report (Sept. 24, 2012)** (Electronics Newsweekly - Factiva, 10/10/2012) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 8-K, Current Report (Sept. 24, 2012)** (Journal of Engineering - Factiva, 10/10/2012) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 10/10/2012 09:23 PM) |
| 10/11/2012 | Thu | 191,613 | $3.18 | 0.32% | 0.04% | 0.36% | 0.18% | 0.13% | 0.04 | **Contract award - tyres for motor cars (Spanish)** (Tenders Electronic Daily - Factiva, 10/11/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/11/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/11/2012) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 10/11/2012 09:26 PM) |
| 10/12/2012 | Fri | 252,033 | $3.16 | -0.63% | -0.29% | -0.85% | -1.11% | 0.49% | 0.14 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/12/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 10/12/2012) |
| 10/13/2012 | Sat | | | | | | | | | |
| 10/14/2012 | Sun | | | | | | | | | **Government watch** (The Dallas Morning News - Factiva, 10/14/2012) |
| | | | | | | | | | | **Government watch** (The Dallas Morning News - Factiva, 10/14/2012) |
| | | | | | | | | | | **Government watch** (The Dallas Morning News - Lexis-Nexis, 10/14/2012) |
| | | | | | | | | | | **Government watch** (The Dallas Morning News - Lexis-Nexis, 10/14/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 10/14/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 10/15/2012 | Mon | 144,246 | $3.22 | 1.90% | 0.81% | 0.83% | 0.80% | 1.10% | 0.31 | **4 things to watch** (The Dallas Morning News - Lexis-Nexis, 10/15/2012) |
| | | | | | | | | | | **4 things to watch** (The Dallas Morning News - Factiva, 10/15/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/15/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/15/2012) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Rose in August: Summary (Table)** (BLOOMBERG News - Bloomberg, 10/15/2012 11:18 AM) |
| 10/16/2012 | Tue | 343,756 | $3.19 | -0.93% | 1.03% | 0.99% | 1.01% | -1.94% | -0.54 | **Air monitoring in Kutztown, Oley to end** (McClatchy Tribune non-restricted - Lexis-Nexis, 10/16/2012) |
| | | | | | | | | | | **Air monitoring in Kutztown, Oley to end** (Reading Eagle (MCT) - Factiva, 10/16/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/16/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/16/2012) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2013 Second Quarter Results Conference Call** (GlobeNewswire - Factiva, 10/16/2012) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2013 Second Quarter Results Conference Call** (GlobeNewswire - Lexis-Nexis, 10/16/2012 01:15 PM) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2013 Second Quarter Results Conference Call** (PrimeZone Media Network - Bloomberg, 10/16/2012 04:15 PM) |
| 10/17/2012 | Wed | 188,122 | $3.18 | -0.31% | 0.42% | 1.42% | 1.33% | -1.64% | -0.46 | **Deal doctors: Oct. 18, 2012** (The Deal Pipeline - Lexis-Nexis, 10/17/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/17/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/17/2012) |
| | | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 10/17/2012) |
| | | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 10/17/2012) |
| | | | | | | | | | | **InBrief** (The Fayetteville Observer - Factiva, 10/17/2012) |
| | | | | | | | | | | **Pinecrest's Joshua Martin named second-team Rolex Junior All-American** (Fayetteville Observer (MCT) - Factiva, 10/17/2012) |
| | | | | | | | | | | **Pinecrest's Joshua Martin named second-team Rolex Junior All-American** (McClatchy Tribune non-restricted - Lexis-Nexis, 10/17/2012) |
| | | | | | | | | | | **Trademark Licenses In Bankruptcy: The Seventh Circuit Fires A Shot Across The Bow Of "Lubrizol"** (Mondaq Business Briefing - Factiva, 10/17/2012) |
| | | | | | | | | | | **United States: Trademark Licenses In Bankruptcy: The Seventh Circuit Fires A Shot Across The Bow Of &quot;Lubrizol&quot;** (Mondaq Business Briefing - Lexis-Nexis, 10/17/2012) |
| 10/18/2012 | Thu | 474,779 | $3.28 | 3.14% | -0.24% | 0.79% | 0.56% | 2.58% | 0.72 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/18/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/18/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 10/19/2012 | Fri | 421,149 | $3.15 | -3.96% | -1.66% | -2.63% | -3.18% | -0.78% | -0.22 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/19/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/19/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 10/19/2012) |
| 10/20/2012 | Sat | | | | | | | | | **Exide net rises 135%, but fails to impress St** (DNA - Lexis-Nexis, 10/20/2012) |
| | | | | | | | | | | **Josh Martin Named to Rolex Second-Team** (Newsbank - North Carolina News Sources - Lexis-Nexis, 10/20/2012) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 10/20/2012 09:04 PM) |
| 10/21/2012 | Sun | | | | | | | | | **Business permits 10-21-12** (The Salina Journal - Factiva, 10/21/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 10/21/2012) |
| 10/22/2012 | Mon | 325,593 | $3.11 | -1.27% | 0.05% | 1.14% | 0.97% | -2.24% | -0.63 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/22/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 10/22/2012) |
| | | | | | | | | | | **World Batteries Market** (PR Newswire - Lexis-Nexis, 10/22/2012 08:31 AM) |
| | | | | | | | | | | **World Batteries Market** (PR Newswire (U.S.) - Factiva, 10/22/2012 08:31 AM) |
| 10/23/2012 | Tue | 247,904 | $3.11 | 0.00% | -1.44% | -2.29% | -2.80% | 2.80% | 0.78 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/23/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/23/2012) |
| | | | | | | | | | | **WRIGHT INVESTORS SERVICE Analyst Report** (Analyst Report - Manual Entry, 10/23/2012) |
| | | | | | | | | | | **Global Battery Market Forecast to Reach USD$144 Billion in 2016** (PR Newswire - Lexis-Nexis, 10/23/2012 01:39 PM) |
| | | | | | | | | | | **Global Battery Market Forecast to Reach USD$144 Billion in 2016** (PR Newswire (U.S.) - Factiva, 10/23/2012 01:40 PM) |
| 10/24/2012 | Wed | 239,427 | $3.07 | -1.29% | -0.31% | -0.93% | -1.20% | -0.09% | -0.02 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/24/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/24/2012) |
| | | | | | | | | | | **Exide Technologies; Patent Application Titled "Energy Storage Devices Comprising Carbon-Based Additives and Methods of Making Thereof" Under Review** (Journal of Engineering - Factiva, 10/24/2012) |
| 10/25/2012 | Thu | 465,103 | $3.12 | 1.63% | 0.30% | 2.45% | 2.35% | -0.73% | -0.2 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/25/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/25/2012) |
| | | | | | | | | | | **After A123, Battery Makers Take Stock** (TheStreet.com - Lexis-Nexis, 10/25/2012 06:30 AM) |
| 10/26/2012 | Fri | 444,976 | $3.04 | -2.56% | -0.07% | -2.11% | -2.36% | -0.21% | -0.06 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/26/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/26/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies; Patent Application Titled "Energy Storage Devices Comprising Carbon-Based Additives and Methods of Making Thereof" Under Review** (Chemicals & Chemistry - Factiva, 10/26/2012) |
| | | | | | | | | | | **Exide Technologies; Patent Application Titled "Energy Storage Devices Comprising Carbon-Based Additives and Methods of Making Thereof" Under Review** (Energy Weekly News - Factiva, 10/26/2012) |
| | | | | | | | | | | **Fidelity Select Consumer Discretionary Portfolio - Part 1** (Mutual Fund Prospectus Express - Factiva, 10/26/2012) |
| | | | | | | | | | | **Fidelity Select Industrials Portfolio - Part 2** (Mutual Fund Prospectus Express - Factiva, 10/26/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 10/26/2012) |
| 10/27/2012 | Sat | | | | | | | | | |
| 10/28/2012 | Sun | | | | | | | | | **Business briefs** (The Hutchinson News - Factiva, 10/28/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 10/28/2012) |
| 10/29/2012 | Mon | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 10/29/2012) |
| | | | | | | | | | | **Industry certifications proposed to give Kan. workers an edge** (The Wichita Eagle (Kansas) - Lexis-Nexis, 10/29/2012) |
| | | | | | | | | | | **Notice of Determinations Regarding Eligibility To Apply for Worker Adjustment Assistance** (Federal Register - Factiva, 10/29/2012) |
| | | | | | | | | | | **Notice of Determinations Regarding Eligibility To Apply for Worker Adjustment Assistance; Federal Register Extracts** (Government Publications & Documents - Lexis-Nexis, 10/29/2012 |
| | | | | | | | | | | **some non-hurricane-related recently reported news important to take into consideration** (ICR - Bloomberg, 10/29/2012 03:58 PM) |
| 10/30/2012 | Tue | | | | | | | | | **Industry certifications proposed to give Kan. workers an edge** (Wichita Eagle (KS) - Factiva, 10/30/2012) |
| | | | | | | | | | | **US used lead-acid battery prices at 40-42 cents/lb: sources see supply increasing** (Platts Metals Daily - Lexis-Nexis, 10/30/2012) |
| | | | | | | | | | | **Global Automotive Battery Market 2011-2015** (PR Newswire - Lexis-Nexis, 10/30/2012 08:41 AM) |
| | | | | | | | | | | **Global Automotive Battery Market 2011-2015** (PR Newswire (U.S.) - Factiva, 10/30/2012 08:41 AM) |
| 10/31/2012 | Wed | 324,561 | $3.05 | 0.33% | 0.03% | 1.20% | 1.03% | -0.70% | -0.2 | |
| 11/1/2012 | Thu | 388,283 | $3.09 | 1.31% | 1.10% | 2.40% | 2.46% | -1.14% | -0.32 | **10th Circuit sticks fork in forklift operator's FMLA claims** (M. Lee Smith Publishers & Printers LLC - Lexis-Nexis, 11/01/2012) |
| | | | | | | | | | | **Battery technologies intelligence service** (ABI/INFORM - Lexis-Nexis, 11/01/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/01/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/01/2012) |
| | | | | | | | | | | **Lead Acid Batteries (Automotive)** (MarketResearch.com - Factiva, 11/01/2012) |
| 11/2/2012 | Fri | 696,825 | $3.24 | 4.85% | -0.94% | -1.09% | -1.48% | 6.34% | 1.77 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/02/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/02/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EXIDE embarks on campaign to reiterate its No. 1 position** (Daily News (Sri Lanka) - Lexis-Nexis, 11/02/2012) |
| | | | | | | | | | | **Exide technologies to lay off 167 employees in Bristol** (Newsbank - Tennessee News Sources - Lexis-Nexis, 11/02/2012) |
| | | | | | | | | | | **Exide technologies to lay off 167 employees in Bristol** (Newsbank - Tennessee News Sources - Lexis-Nexis, 11/02/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 11/02/2012) |
| | | | | | | | | | | **Exide in Bristol laying off 167 in December** (The Associated Press State & Local Wire (24 hour delay) - Lexis-Nexis, 11/02/2012 08:44 AM) |
| | | | | | | | | | | **Exide plant in Bristol laying off 167 in December, more layoffs expected next year** (Associated Press Newswires - Factiva, 11/02/2012 08:44 AM) |
| 11/3/2012 | Sat | | | | | | | | | |
| 11/4/2012 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 11/04/2012) |
| 11/5/2012 | Mon | 345,935 | $3.24 | 0.00% | 0.23% | 0.53% | 0.39% | -0.39% | -0.11 | **Company Profile For - Exide Technologies A/S** (Soliditet - Factiva, 11/05/2012) |
| | | | | | | | | | | **Company Profile For - Exide Technologies AB** (Soliditet - Factiva, 11/05/2012) |
| | | | | | | | | | | **Company Profile For - Exide Technologies AS** (Soliditet - Factiva, 11/05/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/05/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/05/2012) |
| | | | | | | | | | | **Plant Shut-Downs, Closings & Layoffs Profile -- Exide Technologies** (Plant Shut-Downs, Closings & Layoffs - Lexis-Nexis, 11/05/2012) |
| | | | | | | | | | | **PuraMed BioScience, Inc. Retains Richard J. Berman as Investment Consultant.** (ASAPII Database - Lexis-Nexis, 11/05/2012) |
| | | | | | | | | | | **PuraMed BioScience, Inc. Retains Richard J. Berman as Investment Consultant** (PR Newswire - Lexis-Nexis, 11/05/2012 11:24 AM) |
| | | | | | | | | | | **PuraMed BioScience, Inc. Retains Richard J. Berman as Investment Consultant** (PR Newswire (U.S.) - Factiva, 11/05/2012 11:24 AM) |
| | | | | | | | | | | **Retains Richard J. Berman as Investment Consultant** (Market News Publishing - Lexis-Nexis, 11/05/2012 11:31 AM) |
| 11/6/2012 | Tue | 1,057,319 | $3.43 | 5.86% | 0.79% | 2.55% | 2.54% | 3.32% | 0.93 | **92 Craig Muhlhauser** (National Post - Factiva, 11/06/2012) |
| | | | | | | | | | | **92 Craig Muhlhauser** (National Post&apos;s Financial Post & FP Investing (12 hour delay) - Lexis-Nexis, 11/06/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/06/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/06/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/06/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 11/7/2012 | Wed | 427,459 | $3.23 | -5.83% | -2.28% | -3.09% | -3.76% | -2.07% | -0.58 | **Amara Raja charges ahead as Exide lags** (DNA - Lexis-Nexis, 11/07/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/07/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/07/2012) |
| | | | | | | | | | | **Exide Industries Ltd.** (Investors India - Lexis-Nexis, 11/07/2012) |
| | | | | | | | | | | **Stock market falls as fiscal cliff looms** (Atlanta Business Chronicle (Atlanta, GA) - Lexis-Nexis, 11/07/2012) |
| | | | | | | | | | | **Stock market falls as fiscal cliff looms** (Atlanta Business Chronicle Online - Factiva, 11/07/2012) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Rose in September: Summary (Table)** (BLOOMBERG News - Bloomberg, 11/07/2012 10:33 AM) |
| 11/8/2012 | Thu | 282,761 | $3.16 | -2.17% | -1.22% | -2.69% | -3.16% | 0.99% | 0.28 | **CATCHING UP** (The Dallas Morning News - Factiva, 11/08/2012) |
| | | | | | | | | | | **CATCHING UP** (The Dallas Morning News - Lexis-Nexis, 11/08/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/08/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/08/2012) |
| | | | | | | | | | | **Exide Technologies Announces Plans to Idle Lead Recycling Operations in Reading, PA** (GlobeNewswire - Factiva, 11/08/2012) |
| | | | | | | | | | | **Exide Technologies Announces Plans to Idle Lead Recycling Operations in Reading, PA.** (ASAPII Database - Lexis-Nexis, 11/08/2012) |
| | | | | | | | | | | **Exide to idle lead recycling operations in Reading, PA** (Theflyonthewall.com - Factiva, 11/08/2012) |
| | | | | | | | | | | **PuraMed BioScience Taps Richard Berman as Investment Consultant** (Health & Beauty Close-Up - Factiva, 11/08/2012) |
| | | | | | | | | | | **PuraMed BioScience Taps Richard Berman as Investment Consultant** (Health & Beauty Close-Up(Close-up Media) - Lexis-Nexis, 11/08/2012) |
| | | | | | | | | | | **Exide Technologies Announces Plans to Idle Lead Recycling Operations in Reading, PA** (GlobeNewswire - Lexis-Nexis, 11/08/2012 01:30 PM) |
| | | | | | | | | | | **\*DJ Exide Technologies Announces Plans To Idle Lead Recycling Ops In Reading, PA** (Dow Jones Newswires - Factiva, 11/08/2012 04:30 PM) |
| | | | | | | | | | | **Exide Technologies Announces Plans To Idle Lead Recycling Ops In Reading, PA** (Dow Jones News Service - Factiva, 11/08/2012 04:30 PM) |
| | | | | | | | | | | **PRESS RELEASE: Exide Technologies Announces Plans to Idle Lead Recycling Operations in Reading, PA** (Dow Jones Newswires - Factiva, 11/08/2012 04:30 PM) |
| | | | | | | | | | | **Exide Technologies Announces Plans to Idle Lead Recycling Operations in Reading, PA** (PrimeZone Media Network - Bloomberg, 11/08/2012 04:30 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES ANNOUNCES PLANS TO IDLE LEAD RECYCLING** (BLOOMBERG News - Bloomberg, 11/08/2012 04:30 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **\*EXIDE TO IDLE RECYCLING OPERATIONS IN READING, PA :XIDE US**  (BLOOMBERG News - Bloomberg, 11/08/2012 04:30 PM) |
| | | | | | | | | | | **\*EXIDE TO CUT 150 JOBS :XIDE US** (BLOOMBERG News - Bloomberg, 11/08/2012 04:31 PM) |
| | | | | | | | | | | **XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 11/08/2012 04:42 PM) |
| 11/9/2012 | Fri | 404,737 | $3.15 | -0.32% | 0.17% | 0.49% | 0.34% | -0.65% | -0.18 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/09/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/09/2012) |
| | | | | | | | | | | **Exide net loss jumps to $13.9M in Q2** (Metal Bulletin Daily Alerts - Lexis-Nexis, 11/09/2012) |
| | | | | | | | | | | **Exide net loss jumps to $13.9M in Q2.** (Metal Bulletin - Factiva, 11/09/2012) |
| | | | | | | | | | | **Exide net loss jumps to $13.9M in Q2.** (Metal Bulletin Weekly - Lexis-Nexis, 11/09/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 10-Q** (SEC - SEC Edgar, 11/09/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 11/09/2012) |
| | | | | | | | | | | **Exide Technologies Comments On H2 2013 Guidance** (Reuters Significant Developments - Factiva, 11/09/2012) |
| | | | | | | | | | | **Exide Technologies Q2 Loss Widens - Quick Facts** (RTT News (United States) - Lexis-Nexis, 11/09/2012) |
| | | | | | | | | | | **Exide Technologies Q2 Loss Widens - Quick Facts** (RTT News (United States) - Lexis-Nexis, 11/09/2012) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2013 Second Quarter Results** (GlobeNewswire - Factiva, 11/09/2012) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2013 Second Quarter Results; Financial report** (ASAPII Database - Lexis-Nexis, 11/09/2012) |
| | | | | | | | | | | **Exide to lay off 150 workers** (McClatchy Tribune non-restricted - Lexis-Nexis, 11/09/2012) |
| | | | | | | | | | | **Exide to lay off 150 workers** (McClatchy Tribune non-restricted - Lexis-Nexis, 11/09/2012) |
| | | | | | | | | | | **Exide to lay off 150 workers** (Reading Eagle (MCT) - Factiva, 11/09/2012) |
| | | | | | | | | | | **Exide to lay off 150 workers** (Reading Eagle (MCT) - Factiva, 11/09/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 11/09/2012) |
| | | | | | | | | | | **Some residents won't miss the odors from plant** (McClatchy Tribune non-restricted - Lexis-Nexis, 11/09/2012) |
| | | | | | | | | | | **Some residents won't miss the odors from plant** (Reading Eagle (MCT) - Factiva, 11/09/2012) |
| | | | | | | | | | | **Unresolved Problem** (Fox News Network - Lexis-Nexis, 11/09/2012) |
| | | | | | | | | | | **Unresolved Problem** (Fox News: The O'Reilly Factor - Factiva, 11/09/2012) |
| | | | | | | | | | | **US: Exide Technologies to idle lead recycling operations at Reading facility.** (ASAPII Database - Lexis-Nexis, 11/09/2012) |
| | | | | | | | | | | **US: Exide Technologies to idle lead recycling operations at Reading facility.** (Just-Auto - Factiva, 11/09/2012) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 11/09/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/09/2012) |
| | | | | | | | | | | **just-auto: US: Exide Technologies to idle lead recycling operations at** (Industrial Org. Web Content - US - Bloomberg, 11/09/2012 07:05 AM) |
| | | | | | | | | | | **US: Exide Technologies to idle lead recycling operations at Reading facility** (just-auto global news - Lexis-Nexis, 11/09/2012 07:19 AM) |
| | | | | | | | | | | **Reading Eagle: Some residents won't miss the odors from plant** (Bloomberg (Not Specified-NS1) - Bloomberg, 11/09/2012 07:23 AM) |
| | | | | | | | | | | **U.S. Stock Options With Biggest Changes in Implied Volatility** (BLOOMBERG News - Bloomberg, 11/09/2012 11:30 AM) |
| | | | | | | | | | | **Exide Technologies 2nd-Quarter Loss Widens** (DBR High Yield - Factiva, 11/09/2012 12:50 PM) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2013 Second Quarter Results** (GlobeNewswire - Lexis-Nexis, 11/09/2012 01:15 PM) |
| | | | | | | | | | | **PRESS RELEASE: Exide Technologies Reports Fiscal 2013 Second Quarter Results** (Dow Jones Newswires - Factiva, 11/09/2012 04:15 PM) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2013 Second Quarter Results** (PrimeZone Media Network - Bloomberg, 11/09/2012 04:15 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 10-Q Accepted 2012-11-09 16:15:06** (SEC - SEC Edgar, 11/09/2012 04:15 PM) |
| | | | | | | | | | | ***EXIDE TECHNOLOGIES 2Q SALES $712M :XIDE US** (BLOOMBERG News - Bloomberg, 11/09/2012 04:15 PM) |
| | | | | | | | | | | ***EXIDE 2Q SALES $712M :XIDE US** (BLOOMBERG News - Bloomberg, 11/09/2012 04:15 PM) |
| | | | | | | | | | | ***EXIDE 2Q LOSS PER SHARE 18C :XIDE US** (BLOOMBERG News - Bloomberg, 11/09/2012 04:15 PM) |
| | | | | | | | | | | ***EXIDE TECHNOLOGIES 2Q LOSS PER SHARE 18C :XIDE US** (BLOOMBERG News - Bloomberg, 11/09/2012 04:15 PM) |
| | | | | | | | | | | **Exide Technologies : 10-Q 9/30/2012** (Edgar SEC-Online - Bloomberg, 11/09/2012 04:16 PM) |
| | | | | | | | | | | ***EXIDE TECHNOLOGIES SEES HIGHER REV, OPER INCOME IN 2H :XIDE US** (BLOOMBERG News - Bloomberg, 11/09/2012 04:16 PM) |
| | | | | | | | | | | **XIDE: Earnings** (Theflyonthewall.com - Lexis-Nexis, 11/09/2012 04:18 PM) |
| | | | | | | | | | | **Exide's Q2 Sales Decline from Year Ago Quarter, Loss Widens - Down 6% in After-Hours** (Midnight Trader Live Briefs - Lexis-Nexis, 11/09/2012 04:19 PM) |
| | | | | | | | | | | **XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 11/09/2012 04:19 PM) |
| | | | | | | | | | | **XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 11/09/2012 04:21 PM) |
| | | | | | | | | | | **Exide Technologies Falls After 2Q EPS Loss, Rev. Miss Ests.** (AE Brazil - Bloomberg, 11/09/2012 04:23 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2012-11-09 16:29:51** (SEC - SEC Edgar, 11/09/2012 04:29 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies : 8-K 11/9/2012** (Edgar SEC-Online - Bloomberg, 11/09/2012 04:30 PM) |
| | | | | | | | | | | **DJ Exide Technologies 2nd-Quarter Loss Widens on Forex Costs, Pricing** (Dow Jones Newswires - Factiva, 11/09/2012 04:59 PM) |
| | | | | | | | | | | **Exide Technologies 2nd-Quarter Loss Widens on Forex Costs, Pricing** (Dow Jones News Service - Factiva, 11/09/2012 04:59 PM) |
| | | | | | | | | | | **U.S. AFTER-HOURS WRAP: Lockheed Names New CEO; TIE Being Bought** (AE Brazil - Bloomberg, 11/09/2012 05:54 PM) |
| | | | | | | | | | | **U.S./Canada daily earnings hits & misses Nov 9 - 1800 ET** (Reuters News - Factiva, 11/09/2012 06:00 PM) |
| 11/10/2012 | Sat | | | | | | | | | **County takes no delight in Exide workers' plight** (McClatchy Tribune non-restricted - Lexis-Nexis, 11/10/2012) |
| | | | | | | | | | | **County takes no delight in Exide workers' plight** (Reading Eagle (MCT) - Factiva, 11/10/2012) |
| | | | | | | | | | | **PuraMed BioScience Selects Richard Berman as Investment Consultant** (Professional Services Close-Up - Lexis-Nexis, 11/10/2012) |
| | | | | | | | | | | **PuraMed BioScience Selects Richard Berman as Investment Consultant** (Professional Services Close-Up - Factiva, 11/10/2012) |
| | | | | | | | | | | **Top Story** (Finance Wire - Lexis-Nexis, 11/10/2012) |
| | | | | | | | | | | **Unresolved Problem; [1]** (Finance Wire - Lexis-Nexis, 11/10/2012) |
| | | | | | | | | | | **USPTO grants trade mark "EXIDE EDGE" to Exide Technologies CORPORATION DELAWARE** (Plus Patent News - Lexis-Nexis, 11/10/2012) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 11/10/2012 09:12 PM) |
| 11/11/2012 | Sun | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Factiva, 11/11/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 11/11/2012) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 11/11/2012 10:11 AM) |
| 11/12/2012 | Mon | 1,340,705 | $2.71 | -13.97% | 0.01% | -0.40% | -0.60% | -13.37% | -3.74 ** | **Ardour Capital Analyst Report** (Analyst Report - Manual Entry, 11/12/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/12/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/12/2012) |
| | | | | | | | | | | **Exide Technologies to halt lead recycling at PA facility** (M2 EquityBites - Factiva, 11/12/2012) |
| | | | | | | | | | | **Exide Technologies to halt lead recycling at PA facility** (SocialBizWire - Lexis-Nexis, 11/12/2012) |
| | | | | | | | | | | **Exide to idle lead recycling operations, lay off 150.** (Plastics News - Factiva, 11/12/2012) |
| | | | | | | | | | | **Macquarie Research Analyst Report** (Analyst Report - Manual Entry, 11/12/2012) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 11/12/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 11/12/2012) |
| | | | | | | | | | | **Plant Shut-Downs, Closings & Layoffs Profile -- Exide Technologies** (Plant Shut-Downs, Closings & Layoffs - Lexis-Nexis, 11/12/2012) |
| | | | | | | | | | | **Q2 2013 Exide Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 11/12/2012) |
| | | | | | | | | | | **Q2 2013 Exide Earnings Conference Call - Final** (FD (FAIR DISCLOSURE) WIRE - Lexis-Nexis, 11/12/2012) |
| | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 11/12/2012) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 11/12/2012) |
| | | | | | | | | | | **USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (RE1 - Bloomberg, 11/12/2012 03:18 AM) |
| | | | | | | | | | | **DJ U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones Newswires - Factiva, 11/12/2012 06:18 AM) |
| | | | | | | | | | | **U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones News Service - Factiva, 11/12/2012 06:18 AM) |
| | | | | | | | | | | **U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones Global News Select - Factiva, 11/12/2012 06:33 AM) |
| | | | | | | | | | | **DJ US HOT STOCKS TO WATCH: XIDE** (Dow Jones Chinese Financial Wire - Factiva, 11/12/2012 06:42 AM) |
| | | | | | | | | | | **U.S. PRE-MARKET MOVERS: ANR BCS CEL CELG CLVS DECK DHI DIS DNDN** (AE Brazil - Bloomberg, 11/12/2012 08:43 AM) |
| | | | | | | | | | | **Jeffrey L Gendell Holdings in 3rd Quarter: 13F Alert** (BLOOMBERG News - Bloomberg, 11/12/2012 09:35 AM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: ACHN AMSC ANTH ATHX BBY BZH CELG CHTP CLVS** (AE Brazil - Bloomberg, 11/12/2012 10:18 AM) |
| | | | | | | | | | | **Exide Technologies Earnings Q2 2013 Earnings Call Teleconference** (Bloomberg Transcripts - Bloomberg, 11/12/2012 10:45 AM) |
| | | | | | | | | | | **MARKET PULSE-Jefferies Group, Gilead Sciences, Celgene, Sherwin-Williams** (Reuters News - Factiva, 11/12/2012 10:47 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 11/12/2012 11:08 AM) |
| | | | | | | | | | | **MARKET PULSE-Jefferies Group, Gilead Sciences, Celgene, Sherwin-Williams** (Reuters News - Factiva, 11/12/2012 11:11 AM) |
| | | | | | | | | | | **MARKET PULSE-Jefferies Group, Gilead Sciences, Celgene, Sherwin-Williams, HP** (Reuters News - Factiva, 11/12/2012 12:58 PM) |
| | | | | | | | | | | **MARKET PULSE-Jefferies Group, Gilead Sciences, Celgene, Sherwin-Williams, HP** (Reuters News - Factiva, 11/12/2012 01:49 PM) |
| | | | | | | | | | | **MARKET PULSE-Jefferies Group, Gilead Sciences, Celgene, Sherwin-Williams, HP** (Reuters News - Factiva, 11/12/2012 02:32 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | Exide Technologies Cut to 'Reduce' at Ardour (BLOOMBERG News - Bloomberg, 11/12/2012 05:41 PM) |
| 11/13/2012 | Tue | 632,034 | $2.83 | 4.43% | -0.37% | -0.77% | -1.05% | 5.48% | 1.53 | Broad Reading Of Executory Contract When Trademark License Obligations Are Unfulfilled (Mondaq Business Briefing - Factiva, 11/13/2012) |
| | | | | | | | | | | Broad Reading Of Executory Contract When Trademark License Obligations Are Unfulfilled. (ASAPII Database - Lexis-Nexis, 11/13/2012) |
| | | | | | | | | | | DEUTSCHE BANK Analyst Report (Analyst Report - Manual Entry, 11/13/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 11/13/2012) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 11/13/2012) |
| | | | | | | | | | | Exide net loss jumps to $13.9M in Q2 (Metal Bulletin Daily Alerts - Lexis-Nexis, 11/13/2012) |
| | | | | | | | | | | Exide Technologies and Maxwell Technologies form strategic alliance (Theflyonthewall.com - Factiva, 11/13/2012) |
| | | | | | | | | | | Exide Technologies and Maxwell Technologies Form Strategic Alliance to Develop and Market Integrated Battery-Ultracapacitor Energy Solutions; Product Concepts on Display at The Battery Show in Detroit (GlobeNewswire - Factiva, 11/13/2012) |
| | | | | | | | | | | Exide Technologies patners with Maxwell Technologies (MarketLine (a Datamonitor Company), Financial Deals Tracker - Factiva, 11/13/2012) |
| | | | | | | | | | | Exide Technologies patners with Maxwell Technologies (MarketLine Financial Deals Tracker (Formerly Datamonitor) - Lexis-Nexis, 11/13/2012) |
| | | | | | | | | | | Private Sector Votes With Its Feet (Investor&apos;s Business Daily - Lexis-Nexis, 11/13/2012) |
| | | | | | | | | | | Private Sector Votes With Its Feet (Investor's Business Daily - Factiva, 11/13/2012) |
| | | | | | | | | | | Research and Markets: The Global Automotive Battery Market to Grow At A CAGR Of 6.2 Percent In Terms of Revenue over the Period 2011-2015 (M2 Presswire - Lexis-Nexis, 11/13/2012) |
| | | | | | | | | | | Research and Markets: The Global Automotive Battery Market to Grow At A CAGR Of 6.2 Percent In Terms of Revenue over the Period 2011-2015. (ASAPII Database - Lexis-Nexis, 11/13/2012) |
| | | | | | | | | | | SEC NEWS DIGEST ISSUE 2012-217 NOVEMBER 13, 2012 (States News Service - Lexis-Nexis, 11/13/2012) |
| | | | | | | | | | | Zacks Investment Research Analyst Report (Analyst Report - Manual Entry, 11/13/2012) |
| | | | | | | | | | | Exide Technologies and Maxwell Technologies Form Strategic Alliance to Develop and Market Integrated Battery-Ultracapacitor Energy Solutions; Product Concepts on Display at The Battery Show in Detroit (GlobeNewswire - Lexis-Nexis, 11/13/2012 04:30 AM) |
| | | | | | | | | | | Exide net loss jumps to $13.9M in Q2 (Metal Bulletin News Alert Service - Factiva, 11/13/2012 05:32 AM) |
| | | | | | | | | | | Exide net loss jumps to $13.9M in Q2. (Metal Bulletin News Alert Service - Factiva, 11/13/2012 05:32 AM) |
| | | | | | | | | | | Exide net loss jumps to $13.9M in Q2. (MBL - Bloomberg, 11/13/2012 05:40 AM) |
| | | | | | | | | | | *SEC Short Sale Rule 201 Continued: XIDE (NASDAQ) (BSS - Bloomberg, 11/13/2012 06:25 AM) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES, MAXWELL TECHNOLOGIES FORM ALLIANCE TO** (BLOOMBERG News - Bloomberg, 11/13/2012 07:30 AM) |
| | | | | | | | | | | **Exide Technologies and Maxwell Technologies Form Strategic Alliance to Develop and Market Integrated Battery-Ultracapacitor** (PrimeZone Media Network - Bloomberg, 11/13/2012 07:30 AM) |
| | | | | | | | | | | **PRESS RELEASE: Exide Technologies and Maxwell Technologies Form Strategic Alliance to Develop and Market Integrated Battery-Ultracapacitor Energy Solutions** (Dow Jones Newswires - Factiva, 11/13/2012 07:31 AM) |
| | | | | | | | | | | **\*EXIDE, MAXWELL PACT FOR BATTERY-ULTRACAPACITOR ENERGY STORAGE** (BLOOMBERG News - Bloomberg, 11/13/2012 07:33 AM) |
| | | | | | | | | | | **Exide Technologies, Maxwell Technologies Form Alliance** (AE Brazil - Bloomberg, 11/13/2012 07:34 AM) |
| | | | | | | | | | | **MORE: Exide, Maxwell Technologies Announce Strategic Pact** (AE Brazil - Bloomberg, 11/13/2012 07:37 AM) |
| | | | | | | | | | | **XIDE, MXWL: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 11/13/2012 07:53 AM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 08:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 08:01 AM) |
| | | | | | | | | | | **U.S. PRE-MARKET MOVERS: AKS CEL CLNE CXS DDD DKS FFIV FIO GALE** (AE Brazil - Bloomberg, 11/13/2012 08:52 AM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 09:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 09:01 AM) |
| | | | | | | | | | | **Research and Markets: The Global Automotive Battery Market to Grow At A CAGR Of 6.2 Percent In Terms of Revenue over the Period 2011-2015** (Business Wire - Factiva, 11/13/2012 09:24 AM) |
| | | | | | | | | | | **Research and Markets: The Global Automotive Battery Market to Grow At A CAGR Of 6.2 Percent In Terms of Revenue over the Period 2011-2015** (Business Wire - Lexis-Nexis, 11/13/2012 09:24 AM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 10:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 10:00 AM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 11:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 11:00 AM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 12:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 12:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 13:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 01:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 14:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 02:00 PM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: ALB ALOT AMSC ART ASNA AXAS AZC BRS CBT** (AE Brazil - Bloomberg, 11/13/2012 02:31 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 15:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 03:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 16:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 04:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 17:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 05:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 18:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 06:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 19:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 07:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 20:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 08:00 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 21:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 09:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 22:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 10:00 PM) |
| | | | | | | | | | | **Briefing.com: Hourly In Play (R) - 23:00 ET** (Briefing.com - Lexis-Nexis, 11/13/2012 11:00 PM) |
| 11/14/2012 | Wed | 925,914 | $2.60 | -8.13% | -1.35% | -2.11% | -2.59% | -5.54% | -1.55 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/14/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/14/2012) |
| | | | | | | | | | | **US: Exide Technologies' Q2 net loss grows to US$13.9m; Financial report** (ASAPII Database - Lexis-Nexis, 11/14/2012) |
| | | | | | | | | | | **US: Exide TechnologiesÃ¢‚¬â„¢ Q2 net loss grows to US$13.9m.** (Just-Auto - Factiva, 11/14/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/14/2012) |
| | | | | | | | | | | **just-auto: US: Exide Technologies' Q2 net loss grows to US$13.9m.(Financial** (Industrial Org. Web Content - US - Bloomberg, 11/14/2012 02:45 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 Not In Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 11/14/2012 06:19 AM) |
| | | | | | | | | | | **US: Exide Technologies' Q2 net loss grows to US$13.9m** (just-auto global news - Lexis-Nexis, 11/14/2012 08:01 AM) |
| | | | | | | | | | | **Jason Horwitz Joins KCC As Director Of Corporate Restructuring Services** (PR Newswire (U.S.) - Factiva, 11/14/2012 09:00 AM) |
| | | | | | | | | | | **Jason Horwitz Joins KCC As Director Of Corporate Restructuring Services; CHICAGO BASED ATTORNEY BRINGS EXTENSIVE INDUSTRY EXPERTISE** (PR Newswire - Lexis-Nexis, 11/14/2012 09:00 AM) |
| | | | | | | | | | | **XIDE: Conference/Events** (Theflyonthewall.com - Lexis-Nexis, 11/14/2012 10:17 AM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: ANF ARO CAS CSCO FRO GBX KIOR MBI PRKR ZAZA** (AE Brazil - Bloomberg, 11/14/2012 10:58 AM) |
| | | | | | | | | | | **Exide Technologies forms bearish "Symmetrical Continuation** (Recognia Alert Wire - Bloomberg, 11/14/2012 12:21 PM) |
| | | | | | | | | | | **Exide Technologies forms bearish "Megaphone Top" chart** (Recognia Alert Wire - Bloomberg, 11/14/2012 12:24 PM) |
| 11/15/2012 | Thu | 785,640 | $2.52 | -3.08% | -0.15% | -0.96% | -1.20% | -1.87% | -0.52 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/15/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/15/2012) |
| | | | | | | | | | | **Exide begins battery recycling plant shutdown** (American Metal Market - Factiva, 11/15/2012) |
| | | | | | | | | | | **KCC: Jason Horwitz Joins KCC as Director of Corporate Restructuring Services** (India Banking News - Factiva, 11/15/2012) |
| | | | | | | | | | | **Research and Markets: The Global Automotive Battery Market to Grow at a CAGR of 6.2 Percent in Terms of Revenue Over the Period 2011-2015** (India Automobile News - Factiva, 11/15/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Sadif Analytics Analyst Report** (Analyst Report - Manual Entry, 11/15/2012) |
| | | | | | | | | | | **US: Exide and Maxwell form alliance for integrated battery-ultracapacitor energy solutions.** (ASAPII Database - Lexis-Nexis, 11/15/2012) |
| | | | | | | | | | | **US: Exide and Maxwell form alliance for integrated battery-ultracapacitor energy solutions.** (Just-Auto - Factiva, 11/15/2012) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 11/15/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/15/2012) |
| | | | | | | | | | | **just-auto: US: Exide and Maxwell form alliance for integrated** (Industrial Org. Web Content - US - Bloomberg, 11/15/2012 04:43 AM) |
| | | | | | | | | | | **Exide Technologies Q2 net loss increases** (MarketLine (a Datamonitor Company), Company News - Factiva, 11/15/2012 06:01 AM) |
| | | | | | | | | | | **Exide Technologies Q2 net loss increases** (MarketLine NewsWire (Formerly Datamonitor) - Lexis-Nexis, 11/15/2012 06:01 AM) |
| | | | | | | | | | | **Research and Markets: The Global Automotive Battery Market to Grow at a CAGR of 6.2 Percent in Terms of Revenue Over the Period 2011-2015** (India Automobile News - Lexis-Nexis, 11/15/2012 06:30 AM) |
| | | | | | | | | | | **US: Exide and Maxwell form alliance for integrated battery-ultracapacitor energy solutions** (just-auto global news - Lexis-Nexis, 11/15/2012 07:42 AM) |
| | | | | | | | | | | **DJ Highbridge Capital Mgmt 3Q 13F: Hldgs As Of Sep 30** (Dow Jones Institutional News - Factiva, 11/15/2012 10:54 AM) |
| | | | | | | | | | | **DJ Tontine Associates 3Q 13F: Hldgs As Of Sep 30** (Dow Jones Institutional News - Factiva, 11/15/2012 10:57 AM) |
| | | | | | | | | | | **USPTO ISSUES TRADEMARK: STARTS LIKE NEW. STAYS LIKE NEW LONGER.** (US Fed News - Lexis-Nexis, 11/15/2012 12:36 PM) |
| 11/16/2012 | Fri | 888,523 | $2.42 | -3.97% | 0.49% | 0.21% | 0.11% | -4.07% | -1.14 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/16/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/16/2012) |
| | | | | | | | | | | **Exide net loss jumps to $13.9M in Q2.** (Metal Bulletin - Factiva, 11/16/2012) |
| | | | | | | | | | | **Exide net loss jumps to $13.9M in Q2.** (Metal Bulletin Weekly - Lexis-Nexis, 11/16/2012) |
| | | | | | | | | | | **Exide Technologies, Maxwell Technologies form alliance** (Fleet Owner - Factiva, 11/16/2012) |
| | | | | | | | | | | **Exide Technologies, Maxwell Technologies form alliance** (Fleet Owner - Lexis-Nexis, 11/16/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 11/16/2012) |
| | | | | | | | | | | **USFedNewsService: USPTO ISSUES TRADEMARK: STARTS LIKE NEW. STAYS LIKE NEW LONGER.** (RE1 - Bloomberg, 11/16/2012 03:28 AM) |
| 11/17/2012 | Sat | | | | | | | | | **Exide to idle Pa. lead recycling plant by March** (American Metal Market - Factiva, 11/17/2012) |
| 11/18/2012 | Sun | | | | | | | | | **Building permits for 11-18-12** (Newsbank - Kansas News Sources - Lexis-Nexis, 11/18/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Building permits for 11-18-12** (The Salina Journal - Factiva, 11/18/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 11/18/2012) |
| 11/19/2012 | Mon | 959,778 | $2.49 | 2.89% | 1.99% | 2.43% | 2.65% | 0.24% | 0.07 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/19/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/19/2012) |
| | | | | | | | | | | **KCC Appoints Jason Horwitz as Director of Corporate Restructuring Services** (Professional Services Close-Up - Lexis-Nexis, 11/19/2012) |
| | | | | | | | | | | **KCC Appoints Jason Horwitz as Director of Corporate Restructuring Services** (Professional Services Close-Up - Factiva, 11/19/2012) |
| | | | | | | | | | | **Research and Markets Adds Report: Global Automotive Battery Market 2011-2015** (Wireless News - Factiva, 11/19/2012) |
| | | | | | | | | | | **Research and Markets Adds Report: Global Automotive Battery Market 2011-2015** (Wireless News(Close-up Media) - Lexis-Nexis, 11/19/2012) |
| 11/20/2012 | Tue | 496,617 | $2.47 | -0.80% | 0.07% | 0.73% | 0.56% | -1.37% | -0.38 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/20/2012) |
| | | | | | | | | | | **Exide net loss jumps to $13.9M in qtr.** (American Metal Market - Factiva, 11/20/2012) |
| | | | | | | | | | | **SLAB Watchdog Comments on Exide's Plan to Idle Pennsylvania Lead Recycling Facility** (India Energy News - Factiva, 11/20/2012) |
| | | | | | | | | | | **SLAB Watchdog Comments on Exide's Plan to Idle Pennsylvania Lead Recycling Facility.** (ASAPII Database - Lexis-Nexis, 11/20/2012) |
| | | | | | | | | | | **USPTO grants trade mark "STARTS LIKE NEW. STAYS LIKE NEW LONGER." to Exide Technologies CORPORATION** (Plus Patent News - Lexis-Nexis, 11/20/2012) |
| | | | | | | | | | | **DJ Exide Technologies, Inst Holders, 3Q 2012 (XIDE)** (Dow Jones Newswires - Factiva, 11/20/2012 04:11 AM) |
| | | | | | | | | | | **SLAB Watchdog Comments on Exide's Plan to Idle Pennsylvania Lead Recycling Facility** (India Energy News - Lexis-Nexis, 11/20/2012 06:30 AM) |
| | | | | | | | | | | **SLAB Watchdog Comments on Exide's Plan to Idle Pennsylvania Lead Recycling Facility** (Business Wire - Factiva, 11/20/2012 02:14 PM) |
| | | | | | | | | | | **SLABÂ Watchdog Comments on Exide's Plan to Idle Pennsylvania Lead Recycling Facility** (Business Wire - Bloomberg, 11/20/2012 02:14 PM) |
| | | | | | | | | | | **SLABWatchdog Comments on Exide's Plan to Idle Pennsylvania Lead Recycling Facility; Follows Previous Decision to Close Another Facility in Texas. Are Others at Risk?** (Business Wire - Lexis-Nexis, 11/20/2012 02:14 PM) |
| 11/21/2012 | Wed | 364,604 | $2.56 | 3.64% | 0.23% | 1.00% | 0.86% | 2.78% | 0.78 | **Cost of success to rise** (The Newcastle Herald - Factiva, 11/21/2012) |
| | | | | | | | | | | **Cost of success to rise; DRIVE** (Newcastle Herald (Australia) - Lexis-Nexis, 11/21/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/21/2012) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/21/2012) |
| | | | | | | | | | | **Exide, Maxwell in development partnership** (American Metal Market - Factiva, 11/21/2012) |
| | | | | | | | | | | **PuraMed BioScience, Inc. PuraMed BioScience, Inc. Retains Richard J. Berman as Investment Consultant** (Mergers & Acquisitions Week - Factiva, 11/21/2012) |
| 11/22/2012 | Thu | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 11/22/2012) |
| 11/23/2012 | Fri | 227,375 | $2.74 | 7.03% | 1.32% | 2.27% | 2.36% | 4.67% | 1.31 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/23/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/23/2012) |
| | | | | | | | | | | **Global market review of automotive battery technology - forecasts to 2026** (M2 Presswire - Lexis-Nexis, 11/23/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 11/23/2012) |
| | | | | | | | | | | **PuraMed BioScience, Inc. PuraMed BioScience, Inc. Retains Richard J. Berman as Investment Consultant** (Energy Weekly News - Factiva, 11/23/2012) |
| | | | | | | | | | | **Research and Markets: Global Market Review of Automotive Battery Technology - Forecasts to 2026** (India Energy News - Factiva, 11/23/2012) |
| | | | | | | | | | | **Research and Markets: Global Market Review of Automotive Battery Technology - Forecasts to 2026.** (ASAPII Database - Lexis-Nexis, 11/23/2012) |
| | | | | | | | | | | **Research and Markets: Global Market Review of Automotive Battery Technology - Forecasts to 2026** (Business Wire - Factiva, 11/23/2012 08:18 AM) |
| | | | | | | | | | | **Research and Markets: Global Market Review of Automotive Battery Technology - Forecasts to 2026** (Business Wire - Lexis-Nexis, 11/23/2012 08:18 AM) |
| 11/24/2012 | Sat | | | | | | | | | **PuraMed BioScience, Inc. PuraMed BioScience, Inc. Retains Richard J. Berman as Investment Consultant** (Investment Weekly News - Factiva, 11/24/2012) |
| | | | | | | | | | | **Research and Markets Offers Report: Global Automotive Battery Market 2011-2015** (Entertainment Close-Up - Factiva, 11/24/2012) |
| | | | | | | | | | | **Research and Markets Offers Report: Global Automotive Battery Market 2011-2015** (Entertainment Close-Up (Close-up Media) - Lexis-Nexis, 11/24/2012) |
| | | | | | | | | | | **July 2012 review of distressed recommendations** (ICR - Bloomberg, 11/24/2012 11:44 PM) |
| 11/25/2012 | Sun | | | | | | | | | **Frisco council member returns from Afghanistan** (Dallasnews.com - Factiva, 11/25/2012) |
| | | | | | | | | | | **Frisco council member Tim Nelson returns from Afghanistan** (Dallasnews.com - Factiva, 11/25/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 11/25/2012) |
| 11/26/2012 | Mon | 479,417 | $2.62 | -4.38% | -0.20% | 0.00% | -0.23% | -4.15% | -1.16 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/26/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/26/2012) |
| | | | | | | | | | | **His next assignment is closer to home** (The Dallas Morning News - Lexis-Nexis, 11/26/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **His next assignment is closer to home** (The Dallas Morning News - Factiva, 11/26/2012) |
| 11/27/2012 | Tue | 324,733 | $2.68 | 2.29% | -0.51% | 0.12% | -0.17% | 2.46% | 0.69 | **Eighth Circuit Rules That A "Perpetual" Trademark Licensing Agreement Is An "Executory" Contract Subject To Rejection Under Bankruptcy Code Section 365** (Mondaq Business Briefing - Factiva, 11/27/2012) |
| | | | | | | | | | | **Eighth Circuit Rules That A "Perpetual" Trademark Licensing Agreement Is An "Executory" Contract Subject To Rejection Under Bankruptcy Code Section 365.** (ASAPII Database - Lexis-Nexis, 11/27/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/27/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/27/2012) |
| | | | | | | | | | | **United States: Eighth Circuit Rules That A &quot;Perpetual&quot; Trademark Licensing Agreement Is An &quot;Executory&quot; Contract Subject To Rejection Under Bankruptcy Code Section 365** (Mondaq Business Briefing - Lexis-Nexis, 11/27/2012) |
| 11/28/2012 | Wed | 239,238 | $2.74 | 2.24% | 0.82% | 0.24% | 0.20% | 2.04% | 0.57 | **Deal doctors: Nov. 29, 2012** (The Deal Pipeline - Lexis-Nexis, 11/28/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/28/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/28/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 11/28/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 11/28/2012) |
| | | | | | | | | | | **Exide's operating permit at risk** (McClatchy Tribune non-restricted - Lexis-Nexis, 11/28/2012) |
| | | | | | | | | | | **Exide's operating permit at risk** (Reading Eagle (MCT) - Factiva, 11/28/2012) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Nov. 9, 2012)** (Electronics Newsweekly - Factiva, 11/28/2012) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Nov. 9, 2012)** (Journal of Engineering - Factiva, 11/28/2012) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 8-K, Current Report (Nov. 9, 2012)** (Electronics Newsweekly - Factiva, 11/28/2012) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 8-K, Current Report (Nov. 9, 2012)** (Journal of Engineering - Factiva, 11/28/2012) |
| | | | | | | | | | | **Research and Markets; The Global Automotive Battery Market to Grow At A CAGR Of 6.2 Percent In Terms of Revenue over the Period 2011-2015** (Journal of Engineering - Factiva, 11/28/2012) |
| | | | | | | | | | | **Exide Technologies : 4 11/15/2012** (Edgar SEC-Online - Bloomberg, 11/28/2012 05:01 PM) |
| | | | | | | | | | | **DOMINIC J PILEGGI,Director,BUYS 1,000 ON 11/15/12 OF XIDE** (Washington Service - Bloomberg, 11/28/2012 05:04 PM) |
| 11/29/2012 | Thu | 336,762 | $2.83 | 3.28% | 0.44% | 2.11% | 2.03% | 1.26% | 0.35 | **2012 Battery Manufacturing in the US Report: Automakers and Other Producers Will Spur Growth** (M2 Presswire - Lexis-Nexis, 11/29/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/29/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/29/2012) |
| | | | | | | | | | | **Research and Markets: 2012 Battery Manufacturing in the US Report: Automakers and Other Producers will Spur Growth** (India Automobile News - Factiva, 11/29/2012) |
| | | | | | | | | | | **Research and Markets: 2012 Battery Manufacturing in the US Report: Automakers and Other Producers will Spur Growth** (India Energy News - Factiva, 11/29/2012) |
| | | | | | | | | | | **Research and Markets: 2012 Battery Manufacturing in the US Report: Automakers and Other Producers Will Spur Growth.** (ASAPII Database - Lexis-Nexis, 11/29/2012) |
| | | | | | | | | | | **Scrap battery prices dip on low demand** (American Metal Market - Factiva, 11/29/2012) |
| | | | | | | | | | | **Research and Markets: 2012 Battery Manufacturing in the US Report: Automakers and Other Producers will Spur Growth** (India Automobile News - Lexis-Nexis, 11/29/2012 06:30 AM) |
| | | | | | | | | | | **Research and Markets: 2012 Battery Manufacturing in the US Report: Automakers and Other Producers will Spur Growth** (India Energy News - Lexis-Nexis, 11/29/2012 06:30 AM) |
| | | | | | | | | | | **Research and Markets: 2012 Battery Manufacturing in the US Report: Automakers and Other Producers Will Spur Growth** (Business Wire - Factiva, 11/29/2012 06:40 AM) |
| | | | | | | | | | | **Research and Markets: 2012 Battery Manufacturing in the US Report: Automakers and Other Producers Will Spur Growth** (Business Wire - Lexis-Nexis, 11/29/2012 06:40 AM) |
| | | | | | | | | | | **Global Battery Chargers Industry** (PR Newswire - Lexis-Nexis, 11/29/2012 11:24 AM) |
| | | | | | | | | | | **Global Battery Chargers Industry** (PR Newswire (U.S.) - Factiva, 11/29/2012 11:24 AM) |
| | | | | | | | | | | **Global Automotive Aftermarket Industry** (PR Newswire - Lexis-Nexis, 11/29/2012 12:42 PM) |
| | | | | | | | | | | **Global Automotive Aftermarket Industry** (PR Newswire (U.S.) - Factiva, 11/29/2012 12:42 PM) |
| 11/30/2012 | Fri | 327,252 | $2.89 | 2.12% | 0.02% | 0.04% | -0.15% | 2.27% | 0.64 | **Deacon Earnest Armstrong** (The Times (Shreveport, Louisiana) - Lexis-Nexis, 11/30/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/30/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 11/30/2012) |
| | | | | | | | | | | **Exide battery recycling plant in Frisco to close today** (Dallasnews.com - Factiva, 11/30/2012) |
| | | | | | | | | | | **Exide shuts down Frisco battery-recycling operation** (Dallasnews.com - Factiva, 11/30/2012) |
| | | | | | | | | | | **Exide shuts down Frisco battery-recycling operation** (Dallasnews.com - Factiva, 11/30/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR PILEGGI (Georgia)** (US Fed News - Factiva, 11/30/2012) |
| | | | | | | | | | | **OTTR, OBCI, XIDE, FLOW, PYA, KMP Are Seasonally Ripe To Go Up In the Next Five Weeks** (M2 Presswire - Lexis-Nexis, 11/30/2012) |
| | | | | | | | | | | **So long, Exide: Frisco lead-acid battery recycling plant closes after 48 years** (Newsbank - Texas News Sources - Lexis-Nexis, 11/30/2012) |
| | | | | | | | | | | **So long, Exide: Lead-acid battery recycling plant closes after 48 years** (Newsbank - Texas News Sources - Lexis-Nexis, 11/30/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide and Maxwell form alliance for ultracapacitor energy storage solutions** (MarketLine (a Datamonitor Company), Company News - Factiva, 11/30/2012 06:33 AM) |
| | | | | | | | | | | **Exide and Maxwell form alliance for ultracapacitor energy storage solutions** (MarketLine NewsWire (Formerly Datamonitor) - Lexis-Nexis, 11/30/2012 06:33 AM) |
| | | | | | | | | | | **Dallas-area battery recycling plant closing Friday in $45M buyout, contamination dispute** (Associated Press Newswires - Factiva, 11/30/2012 10:55 AM) |
| | | | | | | | | | | **Dallas-area battery recycling plant closing** (The Associated Press State & Local Wire (24 hour delay) - Lexis-Nexis, 11/30/2012 10:56 AM) |
| | | | | | | | | | | **Dallas-area battery recycling plant closing Friday in $45M buyout, contamination dispute** (Associated Press Newswires - Factiva, 11/30/2012 11:30 AM) |
| | | | | | | | | | | **Dallas-area Battery Recycling Plant Closing** (Associated Press Newswires - Bloomberg, 11/30/2012 11:30 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR PILEGGI (Georgia)** (US Fed News - Lexis-Nexis, 11/30/2012 01:26 PM) |
| | | | | | | | | | | **Dallas-area battery recycling plant closed Friday in $45M buyout, contamination dispute** (Associated Press Newswires - Factiva, 11/30/2012 10:52 PM) |
| | | | | | | | | | | **Dallas-area battery recycling plant closes** (The Associated Press State & Local Wire (24 hour delay) - Lexis-Nexis, 11/30/2012 10:52 PM) |
| 12/1/2012 | Sat | | | | | | | | | **BRIEFS** (Newsbank - Indiana News Sources - Lexis-Nexis, 12/01/2012) |
| | | | | | | | | | | **BRIEFS** (The Herald Bulletin - Factiva, 12/01/2012) |
| | | | | | | | | | | **Editor�,�s Note by Bob Mong: The News breaks stories in print and on the Web** (Dallasnews.com - Factiva, 12/01/2012) |
| | | | | | | | | | | **Exide plant closes; cleanup to continue** (The Dallas Morning News - Lexis-Nexis, 12/01/2012) |
| | | | | | | | | | | **Exide shuts down Frisco battery-recycling plant** (The Dallas Morning News - Lexis-Nexis, 12/01/2012) |
| | | | | | | | | | | **Exide shuts down Frisco battery-recycling plant** (The Dallas Morning News - Factiva, 12/01/2012) |
| | | | | | | | | | | **Research and Markets; The Global Automotive Battery Market to Grow At A CAGR Of 6.2 Percent In Terms of Revenue over the Period 2011-2015** (Journal of Transportation - Factiva, 12/01/2012) |
| | | | | | | | | | | **Texas news in brief, 12/2** (San Angelo Standard-Times - Factiva, 12/01/2012) |
| | | | | | | | | | | **Texas news in brief, 12/2** (San Angelo Standard-Times (Texas) - Lexis-Nexis, 12/01/2012) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS ACQUISITION BY DIRECTOR PILEGGI** (RE1 - Bloomberg, 12/01/2012 03:56 AM) |
| 12/2/2012 | Sun | | | | | | | | | **Breaking news stories on every front** (The Dallas Morning News - Factiva, 12/02/2012) |
| | | | | | | | | | | **Breaking news stories on every front** (The Dallas Morning News - Lexis-Nexis, 12/02/2012) |
| | | | | | | | | | | **Dallas-area battery recycling plant closes** (The Hawk Eye - Factiva, 12/02/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 12/02/2012) |
| 12/3/2012 | Mon | 351,787 | $2.93 | 1.38% | -0.47% | -0.76% | -1.06% | 2.44% | 0.68 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/03/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/03/2012) |
| | | | | | | | | | | **Global Information: Global Market for Automotive Lead-Acid Batteries to Reach $43.9 Billion by 2018** (India Automobile News - Factiva, 12/03/2012) |
| | | | | | | | | | | **Notice of Determinations Regarding Eligibility To Apply for Worker Adjustment Assistance** (Federal Register - Factiva, 12/03/2012) |
| | | | | | | | | | | **Notice of Determinations Regarding Eligibility To Apply for Worker Adjustment Assistance - Federal Register Extracts** (Department of Labor Documents - Factiva, 12/03/2012) |
| | | | | | | | | | | **Notice of Determinations Regarding Eligibility To Apply for Worker Adjustment Assistance; Federal Register Extracts** (Government Publications & Documents - Lexis-Nexis, 12/03/2012 |
| | | | | | | | | | | **VANGUARD US TOTAL MARKET SHARES INDEX ETF; US SEC Filing of Form NQ** (ASX ComNews (Text version of ASX Company Announcements) - Factiva, 12/03/2012 |
| | | | | | | | | | | **Voce Capital Launches Proxy Contest to Replace Obagi Board.** (ASAPII Database - Lexis-Nexis, 12/03/2012) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 12/03/2012) |
| | | | | | | | | | | **Global Information: Global Market for Automotive Lead-Acid Batteries to Reach $43.9 Billion by 2018** (India Automobile News - Lexis-Nexis, 12/03/2012 06:30 AM) |
| | | | | | | | | | | **Voce Capital Launches Proxy Contest to Replace Obagi Board** (Business Wire - Factiva, 12/03/2012 09:00 AM) |
| | | | | | | | | | | **Voce Capital Launches Proxy Contest to Replace Obagi Board; Voce Nominates Six Independent Directors, Demands Early Meeting** (Business Wire - Lexis-Nexis, 12/03/2012 09:00 AM) |
| | | | | | | | | | | **PRESS RELEASE: Voce Capital Launches Proxy Contest to Replace Obagi Board** (Dow Jones Newswires - Factiva, 12/03/2012 12:27 PM) |
| | | | | | | | | | | **Bolch on Exide Technologiesâ€™s New Lead-acid Batteries (Audio)** (BLOOMBERG News - Bloomberg, 12/03/2012 05:25 PM) |
| | | | | | | | | | | **Global Market for Automotive Lead-Acid Batteries to Reach $43.9 Billion by 2018** (PR Newswire - Lexis-Nexis, 12/03/2012 06:06 PM) |
| | | | | | | | | | | **Global Market for Automotive Lead-Acid Batteries to Reach $43.9 Billion by 2018** (PR Newswire (U.S.) - Factiva, 12/03/2012 06:07 PM) |
| 12/4/2012 | Tue | 216,289 | $2.87 | -2.22% | -0.17% | 1.04% | 0.83% | -3.05% | -0.85 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/04/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/04/2012) |
| | | | | | | | | | | **Exide releases demolition plans for Frisco plant: Public information meeting to take place Dec. 12** (Newsbank - Texas News Sources - Lexis-Nexis, 12/04/2012) |
| | | | | | | | | | | **Exide to hold public meeting Dec. 12 on demolition plans** (Dallasnews.com - Factiva, 12/04/2012) |
| | | | | | | | | | | **US: Worldwide market for EVÃ¢â‚¬â„¢s to exceed 4.6 million units by 2018 - Global Industry Analysts.** (Just-Auto - Factiva, 12/04/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **MILITARY Storage Batteries Sought by Defense Logistics Agency** (Targeted News Service - Lexis-Nexis, 12/04/2012 12:05 AM) |
| | | | | | | | | | | **US: Worldwide market for EV's to exceed 4.6 million units by 2018 - Global Industry Analysts** (just-auto global news - Lexis-Nexis, 12/04/2012 08:33 AM) |
| | | | | | | | | | | **Bolch on Exide Technologiesâ€™s New Lead-acid Batteries (Audio)** (BLOOMBERG News - Bloomberg, 12/04/2012 10:55 AM) |
| 12/5/2012 | Wed | 185,153 | $2.90 | 1.22% | 0.19% | -0.75% | -0.93% | 2.15% | 0.6 | **CATCHING UP Hot topics from our reporters' beats** (The Dallas Morning News - Lexis-Nexis, 12/05/2012) |
| | | | | | | | | | | **CATCHING UP Hot topics from our reportersÃ¢‚¬â„¢ beats** (The Dallas Morning News - Factiva, 12/05/2012) |
| | | | | | | | | | | **DECEMBER 2012 CALENDAR** (Newsbank - Kansas News Sources - Lexis-Nexis, 12/05/2012) |
| | | | | | | | | | | **DECEMBER 2012 CALENDAR** (The Salina Journal - Factiva, 12/05/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/05/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/05/2012) |
| 12/6/2012 | Thu | 440,587 | $2.76 | -4.83% | 0.36% | 0.11% | -0.02% | -4.81% | -1.34 | **Battery Chargers 2012-2018: Automotive, Industrial Chargers, IT, Telecoms and Consumer Product Chargers - Global Strategic Business Report** (M2 Presswire - Lexis-Nexis, 12/06/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/06/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/06/2012) |
| | | | | | | | | | | **Exide releases demolition plans for Frisco plant: Public information meeting scheduled to take place Dec. 12** (Newsbank - Texas News Sources - Lexis-Nexis, 12/06/2012) |
| | | | | | | | | | | **Research and Markets: Battery Chargers 2012-2018: Automotive, Industrial Chargers, IT, Telecoms and Consumer Product Chargers - Global Strategic Business Report** (Business Wire - Factiva, 12/06/2012 07:43 AM) |
| 12/7/2012 | Fri | 283,933 | $2.74 | -0.72% | 0.30% | 1.39% | 1.27% | -2.00% | -0.56 | **Research and Markets: Battery Chargers 2012-2018: Automotive, Industrial Chargers, IT, Telecoms and Consumer Product Chargers - Global Strategic Business Report** (Business Wire - Lexis-Nexis, 12/06/2012 07:43 AM) |
| | | | | | | | | | | **BRIEFS** (The Dallas Morning News - Lexis-Nexis, 12/07/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/07/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 12/07/2012) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 12/07/2012) |
| | | | | | | | | | | **Sounding Off** (The Dallas Morning News - Lexis-Nexis, 12/07/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K Accepted 2012-12-07 16:05:27** (SEC - SEC Edgar, 12/07/2012 04:05 PM) |
| | | | | | | | | | | **Exide Technologies : 8-K 12/3/2012** (Edgar SEC-Online - Bloomberg, 12/07/2012 04:06 PM) |
| 12/8/2012 | Sat | | | | | | | | | **DECEMBER 2012 CALENDAR** (Newsbank - Kansas News Sources - Lexis-Nexis, 12/08/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **DECEMBER 2012 CALENDAR** (The Salina Journal - Factiva, 12/08/2012) |
| 12/9/2012 | Sun | | | | | | | | | **DECEMBER 2012 CALENDAR** (Newsbank - Kansas News Sources - Lexis-Nexis, 12/09/2012) |
| | | | | | | | | | | **DECEMBER 2012 CALENDAR** (The Salina Journal - Factiva, 12/09/2012) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Factiva, 12/09/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 12/09/2012) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 12/09/2012 03:39 PM) |
| 12/10/2012 | Mon | 160,887 | $2.81 | 2.55% | 0.04% | 0.91% | 0.74% | 1.81% | 0.51 | **calendar 12-10-12** (Newsbank - Kansas News Sources - Lexis-Nexis, 12/10/2012) |
| | | | | | | | | | | **calendar 12-10-12** (The Salina Journal - Factiva, 12/10/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/10/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/10/2012) |
| | | | | | | | | | | **Morgan Stanley Core Plus Fixed Income Portfolio - Class I - Part 1** (Mutual Fund Prospectus Express - Factiva, 12/10/2012) |
| | | | | | | | | | | **Plant Shut-Downs, Closings & Layoffs Profile -- Exide Technologies** (Plant Shut-Downs, Closings & Layoffs - Lexis-Nexis, 12/10/2012) |
| | | | | | | | | | | **S&P Capital IQ Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 12/10/2012) |
| | | | | | | | | | | **SEC NEWS DIGEST ISSUE 2012-235 DECEMBER 10, 2012** (States News Service - Lexis-Nexis, 12/10/2012) |
| | | | | | | | | | | **USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (RE1 - Bloomberg, 12/10/2012 03:43 AM) |
| | | | | | | | | | | **Global Lead Acid Batteries (Automotive) Industry** (PR Newswire - Lexis-Nexis, 12/10/2012 06:42 AM) |
| | | | | | | | | | | **Global Lead Acid Batteries (Automotive) Industry** (PR Newswire (U.S.) - Factiva, 12/10/2012 06:43 AM) |
| | | | | | | | | | | **Advanced Lead-Acid Batteries** (PR Newswire - Lexis-Nexis, 12/10/2012 11:44 AM) |
| | | | | | | | | | | **Advanced Lead-Acid Batteries** (PR Newswire (U.S.) - Factiva, 12/10/2012 11:45 AM) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Rose in October: Summary (Table)** (BLOOMBERG News - Bloomberg, 12/10/2012 12:43 PM) |
| | | | | | | | | | | **KS Kansas Daybook** (Associated Press Newswires - Factiva, 12/10/2012 06:01 PM) |
| 12/11/2012 | Tue | 506,901 | $2.97 | 5.69% | 0.66% | 0.20% | 0.13% | 5.56% | 1.55 | **BRIEF: State advocates for worker certification program** (The Salina Journal (MCT) - Factiva, 12/11/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/11/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/11/2012) |
| | | | | | | | | | | **Frisco activists want more public input on Exide cleanup** (Dallasnews.com - Factiva, 12/11/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Salina Journal: BRIEF: State advocates for worker certification program** (Bloomberg (Not Specified-NS1) - Bloomberg, 12/11/2012 03:22 PM) |
| 12/12/2012 | Wed | 246,015 | $2.94 | -1.01% | 0.07% | 0.56% | 0.39% | -1.40% | -0.39 | **4 things to watch** (The Dallas Morning News - Lexis-Nexis, 12/12/2012) |
| | | | | | | | | | | **4 things to watch** (The Dallas Morning News - Factiva, 12/12/2012) |
| | | | | | | | | | | **Activists: Decisions hidden** (The Dallas Morning News - Factiva, 12/12/2012) |
| | | | | | | | | | | **Activists: Decisions hidden** (The Dallas Morning News - Lexis-Nexis, 12/12/2012) |
| | | | | | | | | | | **Building a workforce** (Newsbank - Kansas News Sources - Lexis-Nexis, 12/12/2012) |
| | | | | | | | | | | **Building a workforce** (The Salina Journal - Factiva, 12/12/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/12/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/12/2012) |
| | | | | | | | | | | **Exide manager gives review of demolition plans** (Dallasnews.com - Factiva, 12/12/2012) |
| | | | | | | | | | | **Groups claim public shut out of smelter cleanup plans** (The Dallas Morning News - Lexis-Nexis, 12/12/2012) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Nov. 28, 2012)** (Electronics Newsweekly - Factiva, 12/12/2012) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Nov. 28, 2012)** (Journal of Engineering - Factiva, 12/12/2012) |
| | | | | | | | | | | **Dallas Morning: Frisco activists want more public input on Exide cleanup** (Bloomberg (Not Specified-NS1) - Bloomberg, 12/12/2012 03:45 AM) |
| | | | | | | | | | | **More than 700 vehicle batteries stolen in Texas** (The Associated Press State & Local Wire (24 hour delay) - Lexis-Nexis, 12/12/2012 08:18 AM) |
| | | | | | | | | | | **San Antonio police seeking thieves who stole more than 700 vehicle batteries from business** (Associated Press Newswires - Factiva, 12/12/2012 08:18 AM) |
| | | | | | | | | | | **The Zacks Analyst Blog Highlights: Johnson Controls, Magna International, Honeywell International, Exide Technologies and Boeing** (PR Newswire - Lexis-Nexis, 12/12/2012 09:30 AM) |
| | | | | | | | | | | **The Zacks Analyst Blog Highlights: Johnson Controls, Magna International, Honeywell International, Exide Technologies and Boeing** (PR Newswire (U.S.) - Factiva, 12/12/2012 09:30 AM) |
| | | | | | | | | | | **The Zacks Analyst Blog Highlights: Johnson Controls, Magna International, Honeywell International, Exide Technologies and** (PR Newswire - Bloomberg, 12/12/2012 09:30 AM) |
| 12/13/2012 | Thu | 185,825 | $2.93 | -0.34% | -0.61% | -1.61% | -1.94% | 1.60% | 0.45 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/13/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/13/2012) |
| | | | | | | | | | | **Exide manager gives review of demolition** (The Dallas Morning News - Lexis-Nexis, 12/13/2012) |
| | | | | | | | | | | **Exide manager gives review of demolition** (The Dallas Morning News - Factiva, 12/13/2012) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Reading plant operating amid permit issue** (American Metal Market - Factiva, 12/13/2012) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES** (The Dallas Morning News - Lexis-Nexis, 12/13/2012) |
| | | | | | | | | | | **Lead Acid Batteries (Automotive) - Global Strategic Business Report** (M2 Presswire - Lexis-Nexis, 12/13/2012) |
| | | | | | | | | | | **More than 700 vehicle batteries stolen in Texas** (The Valley Independent - Factiva, 12/13/2012) |
| | | | | | | | | | | **NEWS BRIEFS; NATION** (Newsbank - Massachusetts News Sources - Lexis-Nexis, 12/13/2012) |
| | | | | | | | | | | **NEWS ROUNDUP** (San Antonio Express-News - Factiva, 12/13/2012) |
| | | | | | | | | | | **NEWS ROUNDUP** (San Antonio Express-News - Lexis-Nexis, 12/13/2012) |
| | | | | | | | | | | **Research and Markets: Lead Acid Batteries (Automotive) - Global Strategic Business Report** (India Automobile News - Factiva, 12/13/2012) |
| | | | | | | | | | | **Research and Markets: Lead Acid Batteries; Automotive - Global Strategic Business Report.** (ASAPII Database - Lexis-Nexis, 12/13/2012) |
| | | | | | | | | | | **The Burden of Lead: Photos of the saga of the Exide Technologies smelter in Frisco over the past decade** (Dallasnews.com - Factiva, 12/13/2012) |
| | | | | | | | | | | **Tribune-Review (Greensburg, PA) December 13, 2012 Thursday** (Tribune-Review - Lexis-Nexis, 12/13/2012) |
| | | | | | | | | | | **Research and Markets: Lead Acid Batteries (Automotive) - Global Strategic Business Report** (India Automobile News - Lexis-Nexis, 12/13/2012 06:30 AM) |
| | | | | | | | | | | **Research and Markets: Lead Acid Batteries (Automotive) - Global Strategic Business Report** (Business Wire - Factiva, 12/13/2012 08:44 AM) |
| | | | | | | | | | | **Research and Markets: Lead Acid Batteries (Automotive) - Global Strategic Business Report** (Business Wire - Lexis-Nexis, 12/13/2012 08:44 AM) |
| | | | | | | | | | | **THE TECHNOLOGICAL AND ECOLOGICAL REVOLUTIONS: And How Balqon Corporation (OTCBB: BLQN) is Spearheading Both** (MacReport/eTeligis - Lexis-Nexis, 12/13/2012 08:52 AM) |
| | | | | | | | | | | **Foreign Investment Committee May Block A123 Purchase by Wanxiang** (BI - Bloomberg, 12/13/2012 11:30 AM) |
| 12/14/2012 | Fri | 273,675 | $2.95 | 0.68% | -0.41% | -0.05% | -0.33% | 1.01% | 0.28 | **County adopts budget with 6.3% tax hike** (McClatchy Tribune non-restricted - Lexis-Nexis, 12/14/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/14/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/14/2012) |
| | | | | | | | | | | **The Burden of Lead: West Dallas deals with contamination decades later** (Dallasnews.com - Factiva, 12/14/2012) |
| | | | | | | | | | | **The Burden of Lead: West Dallas deals with contamination decades later** (Dallasnews.com - Factiva, 12/14/2012) |
| | | | | | | | | | | **The Burden of Lead: West Dallas lead contamination struggles hold lessons for Frisco Exide cleanup** (Dallasnews.com - Factiva, 12/14/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|--------|--------|--------|--------|--------|--------|
| | | | | | | | | | | **The Burden of Lead: West Dallas still dealing with effects decades after smelter cleanup** (Dallasnews.com - Factiva, 12/14/2012) |
| | | | | | | | | | | **The Burden of Lead: With the recent closure of the Exide smelter, what does the future hold for Frisco?** (Dallasnews.com - Factiva, 12/14/2012) |
| | | | | | | | | | | **Timeline of smelter operations** (Dallasnews.com - Factiva, 12/14/2012) |
| | | | | | | | | | | **Yesterday's top four most viewed stories at www.post-trib.com** (Post-Tribune - Factiva, 12/14/2012) |
| 12/15/2012 | Sat | | | | | | | | | **Coming Sunday in The Dallas Morning News The burden of lead** (The Dallas Morning News - Lexis-Nexis, 12/15/2012) |
| | | | | | | | | | | **Dallas Morning: The Burden of Lead: West Dallas deals with contamination decades later** (Bloomberg (Not Specified-NS1) - Bloomberg, 12/15/2012 11:37 PM) |
| 12/16/2012 | Sun | | | | | | | | | **Danger is right under foot** (The Dallas Morning News - Factiva, 12/16/2012) |
| | | | | | | | | | | **Danger is right under foot** (The Dallas Morning News - Lexis-Nexis, 12/16/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 12/16/2012) |
| | | | | | | | | | | **TIMELINE Key events at North Texas smelters** (The Dallas Morning News - Factiva, 12/16/2012) |
| | | | | | | | | | | **TIMELINE Key events at North Texas smelters** (The Dallas Morning News - Lexis-Nexis, 12/16/2012) |
| 12/17/2012 | Mon | 824,586 | $3.20 | 8.47% | 1.19% | 1.28% | 1.33% | 7.15% | 2 * | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/17/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/17/2012) |
| | | | | | | | | | | **Frisco mother turns activist after researching childrenÃ¢â‚¬â„¢s health problems** (Dallasnews.com - Factiva, 12/17/2012) |
| | | | | | | | | | | **Plant Shut-Downs, Closings & Layoffs Profile -- Exide Technologies** (Plant Shut-Downs, Closings & Layoffs - Lexis-Nexis, 12/17/2012) |
| | | | | | | | | | | **The Burden of Lead: As Frisco begins cleanup at smelter site, concerns arise** (Dallasnews.com - Factiva, 12/17/2012) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: AFFY CLWR ERII FCEL FTEK GNK HARL OCZ SMT** (AE Brazil - Bloomberg, 12/17/2012 03:52 PM) |
| 12/18/2012 | Tue | 759,797 | $3.23 | 0.93% | 1.15% | 2.28% | 2.34% | -1.41% | -0.39 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/18/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/18/2012) |
| | | | | | | | | | | **Exide's exit** (The Dallas Morning News - Lexis-Nexis, 12/18/2012) |
| | | | | | | | | | | **Exide's exit** (The Dallas Morning News - Factiva, 12/18/2012) |
| | | | | | | | | | | **Ill feelings** (The Dallas Morning News - Factiva, 12/18/2012) |
| | | | | | | | | | | **Ill feelings** (The Dallas Morning News - Lexis-Nexis, 12/18/2012) |
| | | | | | | | | | | **Moodyâ€™s Analyst Report** (Analyst Report - Manual Entry, 12/18/2012) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Moody's changes Exide's outlook to Negative, CFR affirmed at B3** (Moody's Investors Service Press Release - Factiva, 12/18/2012) |
| | | | | | | | | | | **The Real Story Behind XIDE, PFPT, AMBA and YY** (Marketwired - Lexis-Nexis, 12/18/2012 12:05 AM) |
| | | | | | | | | | | **Dallas Morning: The Burden of Lead: As Frisco begins cleanup at smelter site, concerns arise** (Bloomberg (Not Specified-NS1) - Bloomberg, 12/18/2012 03:44 AM) |
| | | | | | | | | | | **\*DJ Moody's Changes Exide's Outlook To Negative, Cfr Affirmed At B3** (Dow Jones Newswires - Factiva, 12/18/2012 12:33 PM) |
| | | | | | | | | | | **\*MOODY'S CHANGES EXIDE'S OUTLOOK TO NEGATIVE, CFR AFFIRMED AT B3** (BLOOMBERG News - Bloomberg, 12/18/2012 12:33 PM) |
| | | | | | | | | | | **Moody's changes Exide's outlook to Negative, CFR affirmed at B3** (Moody's Investor - Bloomberg, 12/18/2012 12:33 PM) |
| | | | | | | | | | | **Exide Outlook Revised To Negative From Stable by Moody's** (AE Brazil - Bloomberg, 12/18/2012 12:33 PM) |
| 12/19/2012 | Wed | 461,361 | $3.24 | 0.32% | -0.76% | 1.21% | 0.90% | -0.58% | -0.16 | **Editorial: Frisco, get the lead out** (Dallasnews.com - Factiva, 12/19/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/19/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/19/2012) |
| | | | | | | | | | | **Tools stolen while man was working at Exide** (Newsbank - Kansas News Sources - Lexis-Nexis, 12/19/2012) |
| | | | | | | | | | | **Tools stolen while man was working at Exide** (The Salina Journal - Factiva, 12/19/2012) |
| 12/20/2012 | Thu | 409,424 | $3.30 | 1.85% | 0.57% | 0.69% | 0.61% | 1.24% | 0.35 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/20/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/20/2012) |
| | | | | | | | | | | **Exide charging up for replacement boom** (DNA - Lexis-Nexis, 12/20/2012) |
| | | | | | | | | | | **Get the Lead Out** (The Dallas Morning News - Lexis-Nexis, 12/20/2012) |
| | | | | | | | | | | **Get the Lead Out** (The Dallas Morning News - Factiva, 12/20/2012) |
| | | | | | | | | | | **REGIONAL ROUNDUP** (The Dallas Morning News - Factiva, 12/20/2012) |
| | | | | | | | | | | **REGIONAL ROUNDUP** (The Dallas Morning News - Lexis-Nexis, 12/20/2012) |
| | | | | | | | | | | **Dallas Morning: EDITORIAL: Frisco, get the lead out** (Bloomberg (Not Specified-NS1) - Bloomberg, 12/20/2012 03:41 AM) |
| 12/21/2012 | Fri | 808,863 | $3.28 | -0.61% | -0.93% | -0.84% | -1.23% | 0.62% | 0.17 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/21/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/21/2012) |
| | | | | | | | | | | **Hundreds sip Cups of Compassion** (McClatchy Tribune non-restricted - Lexis-Nexis, 12/21/2012) |
| | | | | | | | | | | **Hundreds sip Cups of Compassion** (Reading Eagle (MCT) - Factiva, 12/21/2012) |
| | | | | | | | | | | **U.S. Auto Battery Shipments Rose in November: Summary (Table)** (BLOOMBERG News - Bloomberg, 12/21/2012 10:48 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 12/22/2012 Sat 12/23/2012 Sun | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 12/23/2012) |
| 12/24/2012 Mon | | 308,759 | $3.23 | -1.52% | -0.23% | -0.52% | -0.77% | -0.76% | -0.21 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/24/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/24/2012) |
| 12/25/2012 Tue 12/26/2012 Wed | | 296,538 | $3.15 | -2.48% | -0.48% | 0.02% | -0.27% | -2.21% | -0.62 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/26/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/26/2012) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 8-K, Current Report (Dec. 7, 2012)** (Electronics Newsweekly - Factiva, 12/26/2012) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 8-K, Current Report (Dec. 7, 2012)** (Journal of Engineering - Factiva, 12/26/2012) |
| 12/27/2012 Thu | | 451,369 | $3.10 | -1.59% | -0.10% | 0.25% | 0.04% | -1.63% | -0.45 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/27/2012) |
| | | | | | | | | | | **Spent lead battery prices steady** (American Metal Market - Factiva, 12/27/2012) |
| | | | | | | | | | | **Exide Technologies Has Changed Elliott Wave Count** (Recognia Alert Wire - Bloomberg, 12/27/2012 08:15 PM) |
| 12/28/2012 Fri | | 883,997 | $3.37 | 8.71% | -1.09% | -0.73% | -1.14% | 9.85% | 2.75 ** | **Ending the argument** (The Dallas Morning News - Lexis-Nexis, 12/28/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/28/2012) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/28/2012) |
| 12/29/2012 Sat 12/30/2012 Sun | | | | | | | | | | **The year in business 2012** (McClatchy Tribune non-restricted - Lexis-Nexis, 12/30/2012) |
| | | | | | | | | | | **The year in business 2012** (Reading Eagle (MCT) - Factiva, 12/30/2012) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 12/30/2012) |
| 12/31/2012 Mon | | 503,777 | $3.42 | 1.48% | 1.69% | 2.88% | 3.05% | -1.56% | -0.44 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 12/31/2012) |
| | | | | | | | | | | **USPTO Published Patent application of EXIDE TECHNOLOGIES titled as "WINDING ASSEMBLY FOR ELECTROCHEMICAL CELLS, METHODS OF MAKING THE WINDING ASSEMBLY, AND THE ELECTROCHEMICAL CELL"** (Plus Patent News - Lexis-Nexis, 12/31/2012) |
| | | | | | | | | | | **USPTO Published Patent application of EXIDE TECHNOLOGIES titled as "WINDING ASSEMBLY FOR ELECTROCHEMICAL CELLS, METHODS OF MAKING THE WINDING ASSEMBLY, AND THE ELECTROCHEMICAL CELL"** (US Official News - Lexis-Nexis, 12/31/2012) |
| | | | | | | | | | | **WIPO PUBLISHES PATENT OF EXIDE TECHNOLOGIES TITLED AS "WINDING ASSEMBLY FOR ELECTROCHEMICAL CELLS, METHODS OF MAKING THE WINDING ASSEMBLY, AND THE ELECTROCHEMICAL CELL"** (Plus Patent News - Lexis-Nexis, 12/31/2012) |
| | | | | | | | | | | **Perfect Trade Setups, How to Play CALL, TRIT, YONG and XIDE** (Marketwired - Lexis-Nexis, 12/31/2012 12:00 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Perfect Trade Setups, How To Play Call, Trit, Yong And Xide** (Market News Publishing - Lexis-Nexis, 12/31/2012 08:04 AM) |
| | | | | | | | | | | **XIDE US: Perfect Trade Setups, How To Play Call, Trit, Yong And** (Market News Publishing - Bloomberg, 12/31/2012 09:05 AM) |
| 1/1/2013 | Tue | | | | | | | | | **Battery technologies intelligence service** (ABI/INFORM - Lexis-Nexis, 01/01/2013) |
| | | | | | | | | | | **Exide Technologies - SWOT, Strategy and Corporate Finance Report** (MarketResearch.com - Factiva, 01/01/2013) |
| | | | | | | | | | | **Exide Technologies and Maxwell Technologies Form Strategic Alliance to Develop and Market Integrated Battery-Ultracapacitor Energy Solutions** (India Automobile News - Factiva, 01/01/2013) |
| | | | | | | | | | | **INTRODUCING EXIDE EDGE FL** (GlobalAdSource (English) - Lexis-Nexis, 01/01/2013) |
| | | | | | | | | | | **INTRODUCING EXIDE EDGE FL** (GlobalAdSource (English) - Lexis-Nexis, 01/01/2013) |
| | | | | | | | | | | **Exide Technologies and Maxwell Technologies Form Strategic Alliance to Develop and Market Integrated Battery-Ultracapacitor Energy Solutions** (India Automobile News - Lexis-Nexis, 01/01/2013 06:30 AM) |
| 1/2/2013 | Wed | 1,197,916 | $3.66 | 7.02% | 2.56% | 3.76% | 4.10% | 2.91% | 0.81 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/02/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/02/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 01/02/2013) |
| | | | | | | | | | | **India Tender Notice: Central Mine Planning and Design Institute Seeks "5 Nos Batteries 12V 180AH Make Exide/Okaya/Luminious/Sukam/Amaron etc for CMPDI RI 6"** (IPR - Lexis-Nexis, 01/02/2013 09:32 PM) |
| 1/3/2013 | Thu | 625,907 | $3.69 | 0.82% | -0.21% | 0.39% | 0.17% | 0.65% | 0.18 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/03/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/03/2013) |
| | | | | | | | | | | **S&P Capital IQ Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 01/03/2013) |
| | | | | | | | | | | **Sadif Analytics Analyst Report** (Analyst Report - Manual Entry, 01/03/2013) |
| | | | | | | | | | | **SADIF-Investment Analytics S.A. Analyst Report** (Analyst Report - Manual Entry, 01/03/2013) |
| | | | | | | | | | | **Social Velocity Alert for Exide Technologies/Old (EX)** (BSV - Bloomberg, 01/03/2013 04:23 PM) |
| 1/4/2013 | Fri | 339,710 | $3.69 | 0.00% | 0.49% | 0.06% | -0.04% | 0.04% | 0.01 | **CATCHING UP Hot topics from our reporters' beats** (The Dallas Morning News - Lexis-Nexis, 01/04/2013) |
| | | | | | | | | | | **CATCHING UP Hot topics from our reportersÃ¢â‚¬â„¢ beats** (The Dallas Morning News - Factiva, 01/04/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/04/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/04/2013) |
| | | | | | | | | | | **Exide to pay $225,000 civil penalty for EPA violations at Frisco plant** (Dallasnews.com - Factiva, 01/04/2013) |
| | | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 01/04/2013) |
| | | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 01/04/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | Exide Technologies (XIDE) Corporate Event Announcement Notice(Wall Street Horizon - Lexis-Nexis, 01/04/2013 09:08 PM) |
| 1/5/2013 | Sat | | | | | | | | | Exide Industries Ltd (CMP - Rs. 141.10) (Investors India - Lexis-Nexis, 01/05/2013) |
| | | | | | | | | | | Exide to pay $225,000 fine for EPA violations at Frisco plant (Newsbank - Texas News Sources - Lexis-Nexis, 01/05/2013) |
| | | | | | | | | | | REGIONAL ROUNDUP (The Dallas Morning News - Factiva, 01/05/2013) |
| | | | | | | | | | | REGIONAL ROUNDUP (The Dallas Morning News - Lexis-Nexis, 01/05/2013) |
| | | | | | | | | | | Exide Technologies (XIDE) Corporate Event Announcement Notice(Wall Street Horizon - Lexis-Nexis, 01/05/2013 08:53 PM) |
| 1/6/2013 | Sun | | | | | | | | | MARKETLINE Analyst Report (Analyst Report - Manual Entry, 01/06/2013) |
| | | | | | | | | | | TheStreet.com Analyst Report (Analyst Report - Manual Entry, 01/06/2013) |
| 1/7/2013 | Mon | 530,196 | $3.71 | 0.54% | -0.31% | -0.73% | -1.00% | 1.54% | 0.43 | Batteries and Supercapacitors for the Smart Grid - New 2013 Report (M2 Presswire - Lexis-Nexis, 01/07/2013) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 01/07/2013) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 01/07/2013) |
| | | | | | | | | | | Research and Markets: Batteries and Supercapacitors for the Smart Grid - New 2013 Report. (ASAPII Database - Lexis-Nexis, 01/07/2013) |
| | | | | | | | | | | WIPO PUBLISHES PATENT OF EXIDE TECHNOLOGIES, HONGBO ZHANG, DAVID ROBERT MIHARA, XIANGJUN WANG FOR "WINDING ASSEMBLY FOR ELECTROCHEMICAL CELLS, METHODS OF MAKING THE WINDING ASSEMBLY AND THE ELECTROCHEMICAL CELL" (AMERICAN INVENTORS) (US Fed News - Factiva. 01/07/2013) |
| | | | | | | | | | | USFedNewsService: WIPO PUBLISHES PATENT OF EXIDE TECHNOLOGIES, HONGBO ZHANG, DAVID (RE1 - Bloomberg, 01/07/2013 04:21 AM) |
| | | | | | | | | | | *SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ) (BSS - Bloomberg, 01/07/2013 09:30 AM) |
| | | | | | | | | | | WIPO PUBLISHES PATENT OF EXIDE TECHNOLOGIES, HONGBO ZHANG, DAVID ROBERT MIHARA, XIANGJUN WANG FOR "WINDING ASSEMBLY FOR ELECTROCHEMICAL CELLS, METHODS OF MAKING THE WINDING ASSEMBLY AND THE ELECTROCHEMICAL CELL" (AMERICAN INVENTORS) (US Fed News - Lexis-Nexis. 01/07/2013 10:49 AM) |
| | | | | | | | | | | Research and Markets: Batteries and Supercapacitors for the Smart Grid - New 2013 Report (Business Wire - Lexis-Nexis, 01/07/2013 11:22 AM) |
| | | | | | | | | | | Research and Markets: Batteries and Supercapacitors for the Smart Grid - New 2013 Report (Business Wire - Factiva, 01/07/2013 11:22 AM) |
| 1/8/2013 | Tue | 322,178 | $3.74 | 0.81% | -0.29% | -1.11% | -1.37% | 2.18% | 0.61 | Batteries and Supercapacitors for the Smart Grid -2013. (ASAPII Database - Lexis-Nexis, 01/08/2013) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 01/08/2013) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 01/08/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Kierna won't run for re-election in Cary** (Newsbank - Illinois News Sources - Lexis-Nexis, 01/08/2013) |
| | | | | | | | | | | **Kierna won't run for re-election in Cary** (The Northwest Herald - Factiva, 01/08/2013) |
| | | | | | | | | | | **When it comes to automotive batteries American made still reins supreme** (Newsbank - Iowa News Sources - Lexis-Nexis, 01/08/2013) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 Continued: XIDE (NASDAQ)** (BSS - Bloomberg, 01/08/2013 06:10 AM) |
| | | | | | | | | | | **Batteries and Supercapacitors for the Smart Grid -2013** (PR Newswire - Lexis-Nexis, 01/08/2013 07:56 AM) |
| | | | | | | | | | | **Batteries and Supercapacitors for the Smart Grid -2013** (PR Newswire (U.S.) - Factiva, 01/08/2013 07:56 AM) |
| | | | | | | | | | | **2012 Investment Perfromance of Distressed Recommendations** (ICR - Bloomberg, 01/08/2013 07:57 PM) |
| 1/9/2013 | Wed | 438,544 | $3.64 | -2.67% | 0.27% | 0.71% | 0.58% | -3.25% | -0.91 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/09/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/09/2013) |
| | | | | | | | | | | **MARKETLINE Analyst Report** (Analyst Report - Manual Entry, 01/09/2013) |
| | | | | | | | | | | **No re-election, says Cary's Kierna** (Newsbank - Illinois News Sources - Lexis-Nexis, 01/09/2013) |
| | | | | | | | | | | **No re-election, says Cary's Kierna** (The Northwest Herald - Factiva, 01/09/2013) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 Not In Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 01/09/2013 06:07 AM) |
| 1/10/2013 | Thu | 496,165 | $3.62 | -0.55% | 0.76% | 0.06% | 0.00% | -0.55% | -0.15 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/10/2013) |
| | | | | | | | | | | **Investigations Regarding Eligibility To Apply for Worker Adjustment Assistance** (Department of Labor Documents - Factiva, 01/10/2013) |
| | | | | | | | | | | **Investigations Regarding Eligibility To Apply for Worker Adjustment Assistance** (Federal Register - Factiva, 01/10/2013) |
| | | | | | | | | | | **Investigations Regarding Eligibility To Apply for Worker Adjustment Assistance** (Government Publications & Documents - Lexis-Nexis, 01/10/2013) |
| | | | | | | | | | | **Research and Markets Adds Report: Batteries and Supercapacitors for the Smart Grid - 2013** (Manufacturing Close-Up - Lexis-Nexis, 01/10/2013) |
| | | | | | | | | | | **Research and Markets Adds Report: Batteries and Supercapacitors for the Smart Grid - 2013** (Manufacturing Close-Up - Factiva, 01/10/2013) |
| | | | | | | | | | | **Exide Technologies Has Changed Elliott Wave Count** (Recognia Alert Wire - Bloomberg, 01/10/2013 04:12 AM) |
| 1/11/2013 | Fri | 263,228 | $3.64 | 0.55% | 0.01% | -0.88% | -1.09% | 1.65% | 0.46 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/11/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/11/2013) |
| | | | | | | | | | | **FWRD, XIDE, EDV, EXAS, RIGL, ULBI Are Seasonally Ripe To Go Down In the Next Five Weeks** (M2 Presswire - Lexis-Nexis, 01/11/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 01/11/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 01/11/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **\*S&P REPORTS ON U.S. AUTO SUPPLIER RTGS IN DOWNSIDE SCENARIO** (BLOOMBERG News - Bloomberg, 01/11/2013 12:38 PM) |
| 1/12/2013 | Sat | | | | | | | | | **Australian Contract Award: EXIDE TECHNOLOGIES PTY LTD awarded a contract worth $38,060.00, for "Batteries"** (Premium Official News - Lexis-Nexis, 01/12/2013) |
| 1/13/2013 | Sun | | | | | | | | | **MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP none) - (ISIN none)** (Moody's Investors Service Ratings Delivery Service - Factiva, 01/13/2013) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 01/13/2013) |
| | | | | | | | | | | **WRIGHT INVESTORS SERVICE Analyst Report** (Analyst Report - Manual Entry, 01/13/2013) |
| | | | | | | | | | | **India Tender Notice: Central Mine Planning and Design Institute Seeks "5 Nos Batteries 12V 180AH Make Exide/Okaya/Luminious/Sukam/Amaron etc for CMPDI RI 6"** (IPR - Lexis-Nexis, 01/13/2013 02:41 PM) |
| 1/14/2013 | Mon | 200,784 | $3.63 | -0.27% | -0.09% | -0.09% | -0.31% | 0.03% | 0.01 | **Australian Contract Award: EXIDE TECHNOLOGIES PTY LTD awarded a contract worth $31,941.80, for "Battery"** (Premium Official News - Lexis-Nexis, 01/14/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/14/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/14/2013) |
| | | | | | | | | | | **Johnson Controls lands Ford deal | New Fusion battery gets better mileage** (The Milwaukee Journal Sentinel - Factiva, 01/14/2013) |
| | | | | | | | | | | **Johnson Controls lands Ford deal | New Fusion battery gets better mileage** (The Milwaukee Journal Sentinel - Lexis-Nexis, 01/14/2013) |
| | | | | | | | | | | **MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP none) - (ISIN none)** (Moody's Investors Service Ratings Delivery Service - Factiva, 01/14/2013) |
| 1/15/2013 | Tue | 153,453 | $3.64 | 0.28% | 0.11% | 0.88% | 0.72% | -0.45% | -0.12 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/15/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/15/2013) |
| 1/16/2013 | Wed | 193,508 | $3.66 | 0.55% | 0.03% | -0.53% | -0.73% | 1.28% | 0.36 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/16/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/16/2013) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2013 Third Quarter Results Conference Call.** (ASAPII Database - Lexis-Nexis, 01/16/2013) |
| | | | | | | | | | | **Exide Technologies; Researchers Submit Patent Application, "Winding Assembly for Electrochemical Cells, Methods of Making the Winding Assembly, and the Electrochemical Cell", for Approval** (Journal of Engineering - Factiva, 01/16/2013) |
| | | | | | | | | | | **2 brothers charged with stealing about $120K worth of batteries from San Antonio warehouse** (Associated Press Newswires - Factiva, 01/16/2013 08:23 AM) |
| | | | | | | | | | | **2 Texas brothers charged with stealing batteries** (The Associated Press State & Local Wire (24 hour delay) - Lexis-Nexis, 01/16/2013 08:23 AM) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2013 Third Quarter Results Conference Call** (GlobeNewswire - Lexis-Nexis, 01/16/2013 01:15 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2013 Third Quarter Results Conference Call** (GlobeNewswire - Factiva, 01/16/2013 04:15 PM) |
| | | | | | | | | | | **Exide Technologies to Host Fiscal 2013 Third Quarter Results Conference Call** (PrimeZone Media Network - Bloomberg, 01/16/2013 04:15 PM) |
| | | | | | | | | | | **India Tender Notice: East Central Railway Seeks "12V, 42 AH Lead Acid Maintenance free battery, Make Exide or similar"** (IPR - Lexis-Nexis, 01/16/2013 09:55 PM) |
| 1/17/2013 | Thu | 203,568 | $3.63 | -0.82% | 0.57% | 0.62% | 0.54% | -1.36% | -0.38 | **Cheney, Keating announce bids for re-election** (Newsbank - Texas News Sources - Lexis-Nexis, 01/17/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/17/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/17/2013) |
| | | | | | | | | | | **Exide Technologies; Researchers Submit Patent Application, "Winding Assembly for Electrochemical Cells, Methods of Making the Winding Assembly, and the Electrochemical Cell", for Approval** (Politics & Government Week - Factiva, 01/17/2013) |
| | | | | | | | | | | **GOLF INSIDER: Back on course in record style: Surviving a tough year, ex-Georgia star Henley now has eye on Masters.** (The Atlanta Journal - Constitution - Factiva, 01/17/2013) |
| | | | | | | | | | | **GOLF INSIDER; Back on course in record style** (The Atlanta Journal-Constitution - Lexis-Nexis, 01/17/2013) |
| | | | | | | | | | | **Learning Insights Features Andrea Lawson with Exide Technologies.** (ASAPII Database - Lexis-Nexis, 01/17/2013) |
| | | | | | | | | | | **NEWS ROUNDUP ; In fond memory of folks' best friends** (San Antonio Express-News - Factiva, 01/17/2013) |
| | | | | | | | | | | **NEWS ROUNDUP; In fond memory of folks' best friends** (San Antonio Express-News - Lexis-Nexis, 01/17/2013) |
| | | | | | | | | | | **Plunkett Research, Ltd. Analyst Report** (Analyst Report - Manual Entry, 01/17/2013) |
| | | | | | | | | | | **Research and Markets Offers Report: Batteries and Supercapacitors for the Smart Grid - 2013** (Professional Services Close-Up - Lexis-Nexis, 01/17/2013) |
| | | | | | | | | | | **Research and Markets Offers Report: Batteries and Supercapacitors for the Smart Grid - 2013** (Professional Services Close-Up - Factiva, 01/17/2013) |
| | | | | | | | | | | **Stirring beneath the surface; Battery maker's plan for removing lead from Mill River raises red flags** (Newsbank - Connecticut News Sources - Lexis-Nexis, 01/17/2013) |
| | | | | | | | | | | **Exide Technologies (XIDE) Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 01/17/2013 09:28 PM) |
| | | | | | | | | | | **\*EXIDE FALLS IN MUMBAI AFTER REPORTING 3Q PROFIT UNCHANGED Y/Y** (BLOOMBERG News - Bloomberg, 01/17/2013 10:48 PM) |
| | | | | | | | | | | **Exide Falls After Reporting 3Q Profit Almost Unchanged Y/y** (AE Brazil - Bloomberg, 01/17/2013 10:59 PM) |
| 1/18/2013 | Fri | 462,934 | $3.52 | -3.03% | 0.34% | -0.79% | -0.94% | -2.09% | -0.59 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/18/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/18/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EXIDE TECHNOLOGIES UPLOAD** (SEC - SEC Edgar, 01/18/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES UPLOAD** (SEC - SEC Edgar, 01/18/2013) |
| | | | | | | | | | | **Exide Technologies; Researchers Submit Patent Application, "Winding Assembly for Electrochemical Cells, Methods of Making the Winding Assembly, and the Electrochemical Cell", for Approval** (Chemicals & Chemistry - Factiva, 01/18/2013) |
| | | | | | | | | | | **Forex, costs crimp Exide net** (DNA - Lexis-Nexis, 01/18/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 01/18/2013) |
| | | | | | | | | | | **Mothers breastfeed in protest at Costa Rican mall** (Lewiston Morning Tribune - Lexis-Nexis, 01/18/2013) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: JAG SPNS TAS TVL KEYN STRI RNDY CSV JOEZ** (AE Brazil - Bloomberg, 01/18/2013 02:50 PM) |
| 1/19/2013 | Sat | | | | | | | | | **Exide mulls monthly price hike for OEMs** (DNA - Lexis-Nexis, 01/19/2013) |
| 1/20/2013 | Sun | | | | | | | | | **Safety Matters** (Newsbank - Massachusetts News Sources - Lexis-Nexis, 01/20/2013) |
| | | | | | | | | | | **Safety Matters** (Newsbank - Massachusetts News Sources - Lexis-Nexis, 01/20/2013) |
| | | | | | | | | | | **Safety Matters** (The MetroWest Daily News - Factiva, 01/20/2013) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 01/20/2013) |
| 1/21/2013 | Mon | | | | | | | | | |
| 1/22/2013 | Tue | 558,533 | $3.43 | -2.56% | 0.45% | 0.73% | 0.63% | -3.19% | -0.89 | **EnerSys Appoints David M. Shaffer, President -- Europe, Middle East & Africa and Mark C. Tough, President - Asia.** (ASAPII Database - Lexis-Nexis, 01/22/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/22/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/22/2013) |
| | | | | | | | | | | **US: EnerSys announces senior management changes.** (ASAPII Database - Lexis-Nexis, 01/22/2013) |
| | | | | | | | | | | **US: EnerSys announces senior management changes.** (Just-Auto - Factiva, 01/22/2013) |
| | | | | | | | | | | **US: EnerSys announces senior management changes** (just-auto global news - Lexis-Nexis, 01/22/2013 11:04 AM) |
| 1/23/2013 | Wed | 374,779 | $3.54 | 3.21% | 0.15% | -0.63% | -0.80% | 4.01% | 1.12 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/23/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/23/2013) |
| | | | | | | | | | | **US Contract Notice: Department of the Army Issues Solicitation for "BATTERY, STORAGE; EXIDE TECHNOLOGIES, INC. CAGE: 20028, MFR'S P/N: 31T925XLW (FORMERLY P/N: 31A925XLW)"** (US Official News - Lexis-Nexis, 01/23/2013) |
| | | | | | | | | | | **Exide Industries to buy remaining 50% stake in ING Vysya Life Insurance for $102.5M** (VC Circle - Lexis-Nexis, 01/23/2013 06:30 AM) |
| 1/24/2013 | Thu | 295,104 | $3.49 | -1.41% | 0.00% | 1.02% | 0.85% | -2.26% | -0.63 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/24/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/24/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide in full charge at ING Vysya; To buy out stakes of ING, others, seek foreign insurance partner soon** (DNA - Lexis-Nexis, 01/24/2013) |
| | | | | | | | | | | **Exide Industries to become sole owner of ING Vysya Life Insurance Company** (M&A Navigator - Lexis-Nexis, 01/24/2013) |
| | | | | | | | | | | **Exide Industries to become sole owner of ING Vysya Life Insurance Company** (M2 Communications - Lexis-Nexis, 01/24/2013) |
| | | | | | | | | | | **Exide Industries to buy out partners' stake in ING Vysya Life** (StockMarketIndian.com - Lexis-Nexis, 01/24/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Moody's Affirms 'B3' CFR/PDR; Outlook Neg.** (Troubled Company Reporter - Lexis-Nexis, 01/24/2013) |
| | | | | | | | | | | **Exide set to take full control of ING Vysya** (Domain-b - Lexis-Nexis, 01/24/2013 06:30 AM) |
| | | | | | | | | | | **EnerSys appoints new president of EMEA** (MarketLine (a Datamonitor Company), Company News - Factiva, 01/24/2013 09:49 AM) |
| | | | | | | | | | | **EnerSys appoints new president of EMEA** (MarketLine NewsWire (Formerly Datamonitor) - Lexis-Nexis, 01/24/2013 09:49 AM) |
| 1/25/2013 | Fri | 318,583 | $3.52 | 0.86% | 0.54% | 1.52% | 1.45% | -0.59% | -0.16 | **2013 Global Market Review of Automotive Battery Technology - Forecasts to 2027** (M2 Presswire - Lexis-Nexis, 01/25/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/25/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/25/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 01/25/2013) |
| | | | | | | | | | | **Research and Markets: 2013 Global Market Review of Automotive Battery Technology - Forecasts to 2027.** (ASAPII Database - Lexis-Nexis, 01/25/2013) |
| | | | | | | | | | | **Research and Markets: 2013 Global Market Review of Automotive Battery Technology - Forecasts to 2027** (Business Wire - Factiva, 01/25/2013 08:16 AM) |
| | | | | | | | | | | **Research and Markets: 2013 Global Market Review of Automotive Battery Technology - Forecasts to 2027** (Business Wire - Lexis-Nexis, 01/25/2013 08:16 AM) |
| | | | | | | | | | | **Exide Technologies forms bearish "Continuation Diamond" chart** (Recognia Alert Wire - Bloomberg, 01/25/2013 03:55 PM) |
| 1/26/2013 | Sat | | | | | | | | | |
| 1/27/2013 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 01/27/2013) |
| 1/28/2013 | Mon | 276,914 | $3.48 | -1.14% | -0.18% | 0.49% | 0.27% | -1.40% | -0.39 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/28/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/28/2013) |
| | | | | | | | | | | **Exide says Frisco landfill was designed to be permanent** (Dallasnews.com - Factiva, 01/28/2013) |
| | | | | | | | | | | **Frisco Unleaded sets up online comment system to oppose Exide's landfill staying in place** (Dallasnews.com - Factiva, 01/28/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Penalties against Exide up for final vote as concerns continue** (Dallasnews.com - Factiva, 01/28/2013) |
| | | | | | | | | | | **TCEQ to consider penalties against Exide's Frisco plant** (Dallas Business Journal (Dallas, TX) - Lexis-Nexis, 01/28/2013) |
| | | | | | | | | | | **TCEQ to consider penalties against Exide's Frisco plant** (Dallas Business Journal Online - Factiva, 01/28/2013) |
| | | | | | | | | | | **Texas environmental commission to consider $592k penalty against Exide** (Dallasnews.com - Factiva, 01/28/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 01/28/2013) |
| 1/29/2013 | Tue | 182,905 | $3.48 | 0.00% | 0.52% | -0.44% | -0.54% | 0.54% | 0.15 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/29/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/29/2013) |
| | | | | | | | | | | **Exide landfill plan fought** (The Dallas Morning News - Lexis-Nexis, 01/29/2013) |
| | | | | | | | | | | **Exide landfill plan fought** (The Dallas Morning News - Factiva, 01/29/2013) |
| | | | | | | | | | | **Dallas Morning: Penalties against Exide up for final vote as concerns continue** (Bloomberg (Not Specified-NS1) - Bloomberg, 01/29/2013 03:41 AM) |
| 1/30/2013 | Wed | 258,931 | $3.44 | -1.15% | -0.36% | -2.91% | -3.23% | 2.08% | 0.58 | **2 things to watch** (The Dallas Morning News - Factiva, 01/30/2013) |
| | | | | | | | | | | **2 things to watch** (The Dallas Morning News - Lexis-Nexis, 01/30/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/30/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/30/2013) |
| | | | | | | | | | | **Exide to host second public meeting next week (updated)** (Newsbank - Texas News Sources - Lexis-Nexis, 01/30/2013) |
| | | | | | | | | | | **Penalties, work plans for Exide in Frisco approved by state environmental agency** (Dallasnews.com - Factiva, 01/30/2013) |
| | | | | | | | | | | **TCEQ APPROVES FINES TOTALING $2,067,823** (States News Service - Lexis-Nexis, 01/30/2013) |
| | | | | | | | | | | **TCEQ approves penalties, work plans for Exide in Frisco** (Dallasnews.com - Factiva, 01/30/2013) |
| | | | | | | | | | | **TCEQ approves penalties, work plans for Exide Technologies' Frisco plant** (Dallasnews.com - Factiva, 01/30/2013) |
| | | | | | | | | | | **TCEQ APPROVES FINES TOTALING $2,067,823** (US States News - Lexis-Nexis, 01/30/2013 12:57 PM) |
| | | | | | | | | | | **Social Velocity Alert for Exide Technologies/Old (EX)** (BSV - Bloomberg, 01/30/2013 11:55 PM) |
| 1/31/2013 | Thu | 269,052 | $3.44 | 0.00% | -0.25% | -0.82% | -1.08% | 1.08% | 0.3 | **Commission gives nod to Exide orders** (The Dallas Morning News - Lexis-Nexis, 01/31/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/31/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 01/31/2013) |
| | | | | | | | | | | **Exide penalties, revisions OK'd** (The Dallas Morning News - Lexis-Nexis, 01/31/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide penalties, revisions OK'd** (The Dallas Morning News - Factiva, 01/31/2013) |
| 2/1/2013 Fri | | 368,348 | $3.44 | 0.00% | 1.01% | 1.92% | 1.95% | -1.95% | -0.54 | **Battery technologies intelligence service** (ABI/INFORM - Lexis-Nexis, 02/01/2013) |
| | | | | | | | | | | **EMBARKING ON AN EXCITING** (GlobalAdSource (English) - Lexis-Nexis, 02/01/2013) |
| | | | | | | | | | | **EMBARKING ON AN EXCITING** (GlobalAdSource (English) - Lexis-Nexis, 02/01/2013) |
| | | | | | | | | | | **EMBARKING ON AN EXCITING** (GlobalAdSource (English) - Lexis-Nexis, 02/01/2013) |
| | | | | | | | | | | **EMBARKING ON AN EXCITING** (GlobalAdSource (English) - Lexis-Nexis, 02/01/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/01/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/01/2013) |
| | | | | | | | | | | **EXIDE EDGE BATTERIES** (GlobalAdSource (English) - Lexis-Nexis, 02/01/2013) |
| | | | | | | | | | | **INTRODUCING EXIDE EDGE FL** (GlobalAdSource (English) - Lexis-Nexis, 02/01/2013) |
| | | | | | | | | | | **Peggy L. Baumgardner** (Lancaster (Pennsylvania) Newspapers - Lexis-Nexis, 02/01/2013) |
| | | | | | | | | | | **[Delayed] The Backseat Driver: Automotive Monthly** (JP Morgan - Global Menu - Bloomberg, 02/01/2013 07:00 AM) |
| 2/2/2013 Sat 2/3/2013 Sun 2/4/2013 Mon | | 1,071,085 | $3.19 | -7.27% | -1.15% | -1.81% | -2.26% | -5.01% | -1.4 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/04/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/04/2013) |
| | | | | | | | | | | **Plant Shut-Downs, Closings & Layoffs Profile -- Exide Technologies** (Plant Shut-Downs, Closings & Layoffs - Lexis-Nexis, 02/04/2013) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 02/04/2013) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark EXIDE INVARED Tubular Inverter Battery 450+ (LABEL)** (Indian Trademark News - Lexis-Nexis, 02/04/2013 08:01 AM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: GLUU IMUC MEI MXWL PERI SOHU SYNC VVTV XIDE** (AE Brazil - Bloomberg, 02/04/2013 02:55 PM) |
| 2/5/2013 Tue | | 785,884 | $3.26 | 2.19% | 1.05% | 1.86% | 1.89% | 0.30% | 0.08 | **EPA has concerns with Exide's plan to treat hazardous waste at Frisco landfill** (Dallasnews.com - Factiva, 02/05/2013) |
| | | | | | | | | | | **EPA raises concerns about Exide landfill cleanup in Frisco** (Dallasnews.com - Factiva, 02/05/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/05/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/05/2013) |
| | | | | | | | | | | **Exide in additional agreement with Shin-Kobe** (HT Syndication - Lexis-Nexis, 02/05/2013) |
| | | | | | | | | | | **Exide Ind To Make Automotive Batteries With Tech Assistance Of Japanese Firm** (RTT News (United States) - Lexis-Nexis, 02/05/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Industries in pact with Japan`s Shin-Kobe** (www.myiris.com - Lexis-Nexis, 02/05/2013) |
| | | | | | | | | | | **Exide Industries in pact with Japan`s Shin-Kobe** (www.myiris.com - Lexis-Nexis, 02/05/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G/A** (SEC - SEC Edgar, 02/05/2013) |
| | | | | | | | | | | **Macquarie Research Analyst Report** (Analyst Report - Manual Entry, 02/05/2013) |
| | | | | | | | | | | **Obituary: Gordon A. Ulsh** (eSource Canada Business News Network - Factiva, 02/05/2013) |
| | | | | | | | | | | **Exide Industries enters into an additional technical license agreement with Shin-Kobe; This new technology would enable Exide to not only manufacture superior quality batteries but is also expected to result in cost reduction** (Accord Fintech - Lexis-Nexis, 02/05/2013 06:30 AM) |
| | | | | | | | | | | **Exide Industries surges on entering a technical license agreement with Shin-Kobe; This new technology would enable Exide to not only manufacture superior quality batteries but is also expected to result in cost reduction** (Accord Fintech - Lexis-Nexis, 02/05/2013 06:30 AM) |
| | | | | | | | | | | **Exide Technologies | DnB Asset Manageme : SC 13G/A** (Edgar SEC-Online - Bloomberg, 02/05/2013 03:16 PM) |
| 2/6/2013 | Wed | 1,088,517 | $3.21 | -1.53% | 0.07% | 0.49% | 0.32% | -1.85% | -0.52 | **AUSTRALIA: Exide Technologies sells Australasian transportation division to Marshall Power.** (ASAPII Database - Lexis-Nexis, 02/06/2013) |
| | | | | | | | | | | **AUSTRALIA: Exide Technologies sells Australasian transportation division to Marshall Power.** (ASAPII Database - Lexis-Nexis, 02/06/2013) |
| | | | | | | | | | | **AUSTRALIA: Exide Technologies sells Australasian transportation division to Marshall Power.** (Just-Auto - Factiva, 02/06/2013) |
| | | | | | | | | | | **Cardone Mourns Passing of Gordon A. Ulsh** (eSource Canada Business News Network - Factiva, 02/06/2013) |
| | | | | | | | | | | **EPA raises concerns about landfill cleanup** (The Dallas Morning News - Lexis-Nexis, 02/06/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/06/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/06/2013) |
| | | | | | | | | | | **Exide cleanup questioned** (The Dallas Morning News - Lexis-Nexis, 02/06/2013) |
| | | | | | | | | | | **Exide cleanup questioned** (The Dallas Morning News - Factiva, 02/06/2013) |
| | | | | | | | | | | **Exide in additional agreement with Shin-Kobe** (SME Times - Lexis-Nexis, 02/06/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 10-Q** (SEC - SEC Edgar, 02/06/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 02/06/2013) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2013 Third Quarter Results; Financial report** (ASAPII Database - Lexis-Nexis, 02/06/2013) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2013 Third Quarter Results; Financial report** (ASAPII Database - Lexis-Nexis, 02/06/2013) |
| | | | | | | | | | | **Exide updates residents on plans at Frisco site** (Dallasnews.com - Factiva, 02/06/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | just-auto: AUSTRALIA: Exide Technologies sells Australasian transportation division to Marshall Power. (Industrial Org. Web Content - US - Bloomberg, 02/06/2013 02:34 AM) |
| | | | | | | | | | | **Dallas Morning: EPA raises concerns about Exide landfill cleanup in Frisco** (Bloomberg (Not Specified-NS1) - Bloomberg, 02/06/2013 03:42 AM) |
| | | | | | | | | | | **AUSTRALIA: Exide Technologies sells Australasian transportation division to Marshall Power** (just-auto global news - Lexis-Nexis, 02/06/2013 08:42 AM) |
| | | | | | | | | | | **Exide Technologies Swings to Loss After Year-Ago Tax Benefit** (DBR High Yield - Factiva, 02/06/2013 12:52 PM) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2013 Third Quarter Results** (GlobeNewswire - Lexis-Nexis, 02/06/2013 01:30 PM) |
| | | | | | | | | | | **Exide Technologies : 10-Q 12/31/2012** (Edgar SEC-Online - Bloomberg, 02/06/2013 04:14 PM) |
| | | | | | | | | | | ***DJ Exide Technologies 3Q Sales $804.9M >XIDE** (Dow Jones Newswires - Factiva, 02/06/2013 04:17 PM) |
| | | | | | | | | | | **Exide Technologies 3Q Sales $804.9M** (Dow Jones News Service - Factiva, 02/06/2013 04:17 PM) |
| | | | | | | | | | | ***TRADING HALTED:(XIDE) Halt News Pending** (BLOOMBERG News - Bloomberg, 02/06/2013 04:25 PM) |
| | | | | | | | | | | ***EXIDE 3Q LOSS/SHR 20C, MAY NOT COMPARE WITH EST. :XIDE US** (BLOOMBERG News - Bloomberg, 02/06/2013 04:25 PM) |
| | | | | | | | | | | **XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 02/06/2013 04:26 PM) |
| | | | | | | | | | | ***EXIDE 3Q SALES $804.9M, EST. $788.5M :XIDE US** (BLOOMBERG News - Bloomberg, 02/06/2013 04:26 PM) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2013 Third Quarter Results** (GlobeNewswire - Factiva, 02/06/2013 04:30 PM) |
| | | | | | | | | | | **PRESS RELEASE: Exide Technologies Reports Fiscal 2013 Third Quarter Results** (Dow Jones Newswires - Factiva, 02/06/2013 04:30 PM) |
| | | | | | | | | | | **Exide Technologies Reports Fiscal 2013 Third Quarter Results** (PrimeZone Media Network - Bloomberg, 02/06/2013 04:30 PM) |
| | | | | | | | | | | ***EXIDE TECHNOLOGIES HAD $80.0M CASH, EQUIVALENTS AT DEC. 31** (BLOOMBERG News - Bloomberg, 02/06/2013 04:30 PM) |
| | | | | | | | | | | **Market Chatter: --Exide Technologies Halted - Q3 Sales $804.9 Mln Tops Estimates for $770.31 Mln, Net Loss $0.20 Per Share Vs Forecasts for $0.04 Profit** (Midnight Trader Live Briefs - Lexis-Nexis, 02/06/2013 04:32 PM) |
| | | | | | | | | | | **Exide Technologies : 8-K 2/6/2013** (Edgar SEC-Online - Bloomberg, 02/06/2013 04:32 PM) |
| | | | | | | | | | | **XIDE: Earnings** (Theflyonthewall.com - Lexis-Nexis, 02/06/2013 04:33 PM) |
| | | | | | | | | | | **--Exide Technologies Halted - Q3 Sales $804.9 Mln Tops Estimates for $770.31 Mln, Net Loss $0.20 Per Share Vs Forecasts for $0.04 Profit** (Midnight Trader Live Briefs - Lexis-Nexis, 02/06/2013 04:39 PM) |
| | | | | | | | | | | **--Exide Technologies Due Off Halt at 5 PM ET** (Midnight Trader Live Briefs - Lexis-Nexis, 02/06/2013 04:47 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **\*QUOTATION RESUMED:(XIDE) News and Resumption Times** (BLOOMBERG News - Bloomberg, 02/06/2013 04:55 PM) |
| | | | | | | | | | | **\*TRADING RELEASED/RESUMED:(XIDE) Reason Not Available** (BLOOMBERG News - Bloomberg, 02/06/2013 05:00 PM) |
| | | | | | | | | | | **DJ Exide Technologies Swings to 3rd-Quarter Loss After Year-Ago Tax Benefit** (Dow Jones Newswires - Factiva, 02/06/2013 05:00 PM) |
| | | | | | | | | | | **Exide Technologies Swings to 3rd-Quarter Loss After Year-Ago Tax Benefit** (Dow Jones News Service - Factiva, 02/06/2013 05:00 PM) |
| | | | | | | | | | | **MidnightTrader's After-Hours News Movers** (Midnight Trader Live Briefs - Lexis-Nexis, 02/06/2013 05:04 PM) |
| | | | | | | | | | | **DJ UPDATE: Exide Technologies Swings to 3rd-Quarter Loss After Year-Ago Tax Benefit** (Dow Jones Newswires - Factiva, 02/06/2013 05:57 PM) |
| | | | | | | | | | | **UPDATE: Exide Technologies Swings to 3rd-Quarter Loss After Year-Ago Tax Benefit** (Dow Jones News Service - Factiva, 02/06/2013 05:57 PM) |
| | | | | | | | | | | **U.S./Canada daily earnings hits & misses Feb 6 - 1800 ET** (Reuters News - Factiva, 02/06/2013 06:01 PM) |
| | | | | | | | | | | **U.S. AFTER-HOURS MOVERS: AKAM ALL ARAY ATML CBG DRIV DV EXP FMC** (AE Brazil - Bloomberg, 02/06/2013 06:38 PM) |
| 2/7/2013 | Thu | 1,843,453 | $2.84 | -11.53% | -0.14% | -0.09% | -0.32% | -11.21% | -3.13 \*\* | **Ardour Capital Analyst Report** (Analyst Report - Manual Entry, 02/07/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/07/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/07/2013) |
| | | | | | | | | | | **Exide offers update on cleanup** (The Dallas Morning News - Factiva, 02/07/2013) |
| | | | | | | | | | | **Exide offers update on cleanup** (The Dallas Morning News - Lexis-Nexis, 02/07/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES'** (The Dallas Morning News - Lexis-Nexis, 02/07/2013) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES Current report** (US Official News - Lexis-Nexis, 02/07/2013) |
| | | | | | | | | | | **Q3 2013 Exide Earnings Conference Call - Final** (CQ FD Disclosure - Factiva, 02/07/2013) |
| | | | | | | | | | | **Q3 2013 Exide Earnings Conference Call - Final** (FD (FAIR DISCLOSURE) WIRE - Lexis-Nexis, 02/07/2013) |
| | | | | | | | | | | **Residents express concerns at second public Exide meeting** (Newsbank - Texas News Sources - Lexis-Nexis, 02/07/2013) |
| | | | | | | | | | | **Residents express concerns at second public Exide meeting** (Newsbank - Texas News Sources - Lexis-Nexis, 02/07/2013) |
| | | | | | | | | | | **S&P Capital IQ Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 02/07/2013) |
| | | | | | | | | | | **SEC NEWS DIGEST ISSUE 2013-26 FEBRUARY 7, 2013** (States News Service - Lexis-Nexis, 02/07/2013) |
| | | | | | | | | | | **Thomson Reuters StreetEvents Analyst Report** (Analyst Report - Manual Entry, 02/07/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **US Patent Issued to Exide Technologies on Feb. 5 for "Spiral Wound Battery" (Georgia, Michigan Inventors)** (US Fed News - Factiva, 02/07/2013) |
| | | | | | | | | | | **US: Exide suffers net loss of US$15.4m in Q3.** (Just-Auto - Factiva, 02/07/2013) |
| | | | | | | | | | | **US: Exide suffers net loss of US$15.4m in Q3; Financial report** (ASAPII Database - Lexis-Nexis, 02/07/2013) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 02/07/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 02/07/2013) |
| | | | | | | | | | | **just-auto: US: Exide suffers net loss of US$15.4m in Q3.(Financial report)** (Industrial Org. Web Content - US - Bloomberg, 02/07/2013 12:52 AM) |
| | | | | | | | | | | **DJ U.S. Stock Futures Up; Data, ECB, Retail Sales Ahead** (Dow Jones Newswires - Factiva, 02/07/2013 06:23 AM) |
| | | | | | | | | | | **U.S. Stock Futures Up; Data, ECB, Retail Sales Ahead** (Dow Jones News Service - Factiva, 02/07/2013 06:23 AM) |
| | | | | | | | | | | **U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones Global News Select - Factiva, 02/07/2013 06:52 AM) |
| | | | | | | | | | | **DJ US HOT STOCKS TO WATCH: XIDE** (Dow Jones Chinese Financial Wire - Factiva, 02/07/2013 07:00 AM) |
| | | | | | | | | | | **DJ US HOT STOCKS TO WATCH: XIDE** (Dow Jones Chinese Newswires English Content - Factiva, 02/07/2013 07:01 AM) |
| | | | | | | | | | | **US: Exide suffers net loss of US$15.4m in Q3** (just-auto global news - Lexis-Nexis, 02/07/2013 08:48 AM) |
| | | | | | | | | | | **U.S. PRE-MARKET MOVERS: AKAM ANN ATML BBEP DV GMCR HLSS LF MWW** (AE Brazil - Bloomberg, 02/07/2013 08:52 AM) |
| | | | | | | | | | | **WSJ BLOG: Stocks to Watch: Green Mountain, DeVry, Akamai** (Dow Jones News Service - Factiva, 02/07/2013 09:22 AM) |
| | | | | | | | | | | **WSJ BLOG: Stocks to Watch: Green Mountain, DeVry, Akamai** (Dow Jones Newswires - Factiva, 02/07/2013 09:22 AM) |
| | | | | | | | | | | **Exide Technologies Earnings Q3 2013 Earnings Call Teleconference** (Bloomberg Transcripts - Bloomberg, 02/07/2013 10:19 AM) |
| | | | | | | | | | | **DJ U.S. HOT STOCKS: DeVry, Green Mountain, Akamai, O'Reilly Automotive** (Dow Jones Newswires - Factiva, 02/07/2013 10:43 AM) |
| | | | | | | | | | | **U.S. HOT STOCKS: DeVry, Green Mountain, Akamai, O'Reilly Automotive** (Dow Jones News Service - Factiva, 02/07/2013 10:43 AM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: AAP AKAM ANN ATML BG CAT DV GPS NYT TRLG WDC** (AE Brazil - Bloomberg, 02/07/2013 10:56 AM) |
| | | | | | | | | | | **DJ US HOT STOCKS: XIDE** (Dow Jones Chinese Financial Wire - Factiva, 02/07/2013 10:58 AM) |
| | | | | | | | | | | **DJ US HOT STOCKS: XIDE** (Dow Jones Chinese Newswires English Content - Factiva, 02/07/2013 10:58 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 02/07/2013 11:28 AM) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **DJ U.S. HOT STOCKS: DeVry, Green Mountain Coffee, Akamai, Atmel, NY Times** (Dow Jones Newswires - Factiva, 02/07/2013 01:40 PM) |
| | | | | | | | | | | **U.S. HOT STOCKS: DeVry, Green Mountain Coffee, Akamai, Atmel, NY Times** (Dow Jones News Service - Factiva, 02/07/2013 01:40 PM) |
| | | | | | | | | | | **MARKETPULSE-New York Times, Ark restaurants, Adept Tech, Cambrex** (Reuters News - Factiva, 02/07/2013 02:24 PM) |
| | | | | | | | | | | **India Tender Notice: Indian Rare Earths, OSCOM Seeks "Exide Express Batteries"** (IPR - Lexis-Nexis, 02/07/2013 04:45 PM) |
| | | | | | | | | | | **DJ US HOT STOCKS: EnteroMedics, LinkedIn, Nuance Active in Late Trading** (Dow Jones Newswires - Factiva, 02/07/2013 06:16 PM) |
| | | | | | | | | | | **US HOT STOCKS: EnteroMedics, LinkedIn, Nuance Active in Late Trading** (Dow Jones News Service - Factiva, 02/07/2013 06:16 PM) |
| | | | | | | | | | | **US Patent Issued to Exide Technologies on Feb. 5 for "Spiral Wound Battery" (Georgia, Michigan Inventors)** (US Fed News - Lexis-Nexis, 02/07/2013 11:29 PM) |
| 2/8/2013 | Fri | 897,017 | $2.85 | 0.35% | 0.57% | 1.74% | 1.68% | -1.33% | -0.37 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/08/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/08/2013) |
| | | | | | | | | | | **Exide Industries signs licensing agreement with Shin-Kobe Electric Machinery** (MarketLine Financial Deals Tracker (Formerly Datamonitor) - Lexis-Nexis, 02/08/2013] |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G/A** (SEC - SEC Edgar, 02/08/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G/A** (SEC - SEC Edgar, 02/08/2013) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Factiva, 02/08/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 02/08/2013) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 02/08/2013) |
| | | | | | | | | | | **Virtua Research Inc. Analyst Report** (Analyst Report - Manual Entry, 02/08/2013) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 02/08/2013) |
| | | | | | | | | | | **Exide Technologies Enters Wave C of Elliott Wave Cycle** (Recognia Alert Wire - Bloomberg, 02/08/2013 12:41 AM) |
| | | | | | | | | | | **USFedNewsService: US Patent Issued to Exide Technologies on Feb. 5 for "Spiral** (RE1 - Bloomberg, 02/08/2013 03:44 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 Continued: XIDE (NASDAQ)** (BSS - Bloomberg, 02/08/2013 06:12 AM) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 02/08/2013 09:13 AM) |
| 2/9/2013 | Sat | | | | | | | | | |
| 2/10/2013 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 02/10/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 2/11/2013 | Mon | 816,820 | $2.82 | -1.05% | -0.06% | 0.22% | 0.02% | -1.07% | -0.3 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/11/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/11/2013) |
| | | | | | | | | | | **Plant Shut-Downs, Closings & Layoffs Profile -- Exide Technologies** (Plant Shut-Downs, Closings & Layoffs - Lexis-Nexis, 02/11/2013) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 02/11/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 02/11/2013) |
| 2/12/2013 | Tue | 434,266 | $2.78 | -1.42% | 0.16% | 0.43% | 0.27% | -1.69% | -0.47 | **Firm's Trash Renews Marjol Site Discussion, May Contain Lead** (Newsbank - Pennsylvania News Sources - Lexis-Nexis, 02/12/2013) |
| 2/13/2013 | Wed | 538,450 | $2.77 | -0.36% | 0.11% | 1.06% | 0.90% | -1.26% | -0.35 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/13/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/13/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 02/13/2013) |
| 2/14/2013 | Thu | 503,204 | $2.75 | -0.72% | 0.08% | -0.06% | -0.24% | -0.48% | -0.14 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/14/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G/A** (SEC - SEC Edgar, 02/14/2013) |
| | | | | | | | | | | **DJ Tontine Associates 4Q 13F: Hldgs As Of Dec 31** (Dow Jones Institutional News - Factiva, 02/14/2013 12:44 PM) |
| 2/15/2013 | Fri | 738,214 | $2.68 | -2.73% | -0.10% | 0.19% | -0.02% | -2.71% | -0.76 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/15/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/15/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Court Dismisses Suit Against Enersys** (Troubled Company Reporter - Lexis-Nexis, 02/15/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: Loses Bid to Reclaim Battery Mark from EnerSys** (Troubled Company Reporter - Lexis-Nexis, 02/15/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 02/15/2013) |
| | | | | | | | | | | **DJ Millennium Mgmt 4Q 13F: Hldgs As Of Dec 31** (Dow Jones Institutional News - Factiva, 02/15/2013 07:06 AM) |
| | | | | | | | | | | **DJ Highbridge Capital Mgmt 4Q 13F: Hldgs As Of Dec 31** (Dow Jones Institutional News - Factiva, 02/15/2013 07:26 AM) |
| | | | | | | | | | | **DJ Renaissance Technologies 4Q 13F: Hldgs As Of Dec 31** (Dow Jones Institutional News - Factiva, 02/15/2013 07:27 AM) |
| | | | | | | | | | | **DJ Tontine Associates 4Q 13F: Hldgs As Of Dec 31** (Dow Jones Institutional News - Factiva, 02/15/2013 07:39 AM) |
| 2/16/2013 | Sat | | | | | | | | | |
| 2/17/2013 | Sun | | | | | | | | | **Editorial: Closing smelters is no solution** (Dallasnews.com - Factiva, 02/17/2013) |
| | | | | | | | | | | **January-March timeline** (Newsbank - Kansas News Sources - Lexis-Nexis, 02/17/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **January-March timeline** (The Salina Journal - Factiva, 02/17/2013) |
| 2/18/2013 | Mon | | | | | | | | | **Bad Neighbor Policy** (The Dallas Morning News - Lexis-Nexis, 02/18/2013) |
| | | | | | | | | | | **Bad Neighbor Policy** (The Dallas Morning News - Factiva, 02/18/2013) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 02/18/2013) |
| 2/19/2013 | Tue | 1,117,748 | $2.75 | 2.80% | 0.75% | 1.21% | 1.18% | 1.62% | 0.45 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/19/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/19/2013) |
| | | | | | | | | | | **Global market review of automotive battery technology - forecasts to2027; Industry overview**(ASAPII Database - Lexis-Nexis, 02/19/2013) |
| | | | | | | | | | | **Exide Technologies reports Q3 net loss** (MarketLine (a Datamonitor Company), Company News - Factiva, 02/19/2013 12:49 AM) |
| | | | | | | | | | | **Exide Technologies reports Q3 net loss** (MarketLine NewsWire (Formerly Datamonitor) - Lexis-Nexis, 02/19/2013 12:49 AM) |
| | | | | | | | | | | **Exide Technologies : UPLOAD** (Edgar SEC-Online - Bloomberg, 02/19/2013 02:08 PM) |
| | | | | | | | | | | **Global market review of automotive battery technology - forecasts to 2027** (PR Newswire - Lexis-Nexis, 02/19/2013 02:24 PM) |
| | | | | | | | | | | **Global market review of automotive battery technology - forecasts to 2027** (PR Newswire (U.S.) - Factiva, 02/19/2013 02:25 PM) |
| 2/20/2013 | Wed | 1,256,820 | $2.70 | -1.82% | -1.24% | -2.17% | -2.63% | 0.81% | 0.23 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/20/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/20/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Feb. 6, 2013)** (Electronics Newsweekly - Factiva, 02/20/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (Feb. 6, 2013)** (Journal of Engineering - Factiva, 02/20/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 8-K, Current Report (Feb. 6, 2013)** (Electronics Newsweekly - Factiva, 02/20/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 8-K, Current Report (Feb. 6, 2013)** (Journal of Engineering - Factiva, 02/20/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Feb. 5, 2013)** (Electronics Newsweekly - Factiva, 02/20/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Feb. 5, 2013)** (Journal of Engineering - Factiva, 02/20/2013) |
| | | | | | | | | | | **DJ Exide Technologies, Inst Holders, 4Q 2012 (XIDE)** (Dow Jones Newswires - Factiva, 02/20/2013 04:01 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 2/21/2013 | Thu | 393,530 | $2.66 | -1.48% | -0.61% | -2.00% | -2.35% | 0.87% | 0.24 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/21/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/21/2013) |
| | | | | | | | | | | **Former Exide employee says plant fabricated incident reports** (Newsbank - Texas News Sources - Lexis-Nexis, 02/21/2013) |
| 2/22/2013 | Fri | 300,367 | $2.68 | 0.75% | 0.89% | 0.65% | 0.63% | 0.12% | 0.03 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/22/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/22/2013) |
| | | | | | | | | | | **Exide gets CCI nod for stake buy in ING Vysya Life Insurance** (StockMarketIndian.com - Lexis-Nexis, 02/22/2013) |
| | | | | | | | | | | **Former Exide employee says plant fabricated incident reports: Source claims managers were unwilling to improve safety** (Newsbank - Texas News Sources - Lexis-Nexis, 02/22/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 02/22/2013) |
| | | | | | | | | | | **Notice of Determinations Regarding Eligibility To Apply for Worker Adjustment Assistance** (Federal Register - Factiva, 02/22/2013) |
| | | | | | | | | | | **Notice of Determinations Regarding Eligibility To Apply for Worker Adjustment Assistance - Federal Register Extracts** (Department of Labor Documents - Factiva, 02/22/2013) |
| | | | | | | | | | | **Notice of Determinations Regarding Eligibility To Apply for Worker Adjustment Assistance; Federal Register Extracts** (Government Publications & Documents - Lexis-Nexis, 02/22/2013 |
| | | | | | | | | | | **Sounding Off** (The Dallas Morning News - Lexis-Nexis, 02/22/2013) |
| | | | | | | | | | | **StockCall Scrutinizes Eaton and Exide Technologies: Industrial GoodsSector Faces Challenges.** (ASAPII Database - Lexis-Nexis, 02/22/2013) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark EXIDE INVAFLAT - 2000** (Indian Trademark News - Lexis-Nexis, 02/22/2013 07:30 AM) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark EXIDE INVAFLAT 1800** (Indian Trademark News - Lexis-Nexis, 02/22/2013 07:30 AM) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark EXIDE INVAQUEEN 350** (Indian Trademark News - Lexis-Nexis, 02/22/2013 07:30 AM) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark EXIDE INVAQUEEN 500** (Indian Trademark News - Lexis-Nexis, 02/22/2013 07:30 AM) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark EXIDE INVAQUEEN-IQ-350** (Indian Trademark News - Lexis-Nexis, 02/22/2013 07:30 AM) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark EXIDE INVAFLAT 2000** (Indian Trademark News - Lexis-Nexis, 02/22/2013 07:31 AM) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark EXIDE INVAQUEEN-IQ-450** (Indian Trademark News - Lexis-Nexis, 02/22/2013 07:31 AM) |
| | | | | | | | | | | **StockCall Scrutinizes Eaton and Exide Technologies: Industrial Goods Sector Faces Challenges** (PR Newswire - Lexis-Nexis, 02/22/2013 08:00 AM) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **StockCall Scrutinizes Eaton and Exide Technologies: Industrial Goods Sector Faces Challenges** (PR Newswire (U.S.) - Factiva, 02/22/2013 08:01 AM) |
| | | | | | | | | | | **StockCall Scrutinizes Eaton and Exide Technologies: Industrial Goods Sector Faces Challenges** (PR Newswire - Bloomberg, 02/22/2013 08:01 AM) |
| 2/23/2013 | Sat | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark EXIDE INVARED 350**+ (Indian Trademark News - Lexis-Nexis, 02/23/2013 08:04 AM) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark EXIDE INVATUBULAR IT 750** (Indian Trademark News - Lexis-Nexis, 02/23/2013 08:04 AM) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark EXIDE SOLATRON** (Indian Trademark News - Lexis-Nexis, 02/23/2013 08:04 AM) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark EXIDE INVARED-IR-350**+ (Indian Trademark News - Lexis-Nexis, 02/23/2013 08:05 AM) |
| | | | | | | | | | | **Exide Industries Ltd Receives Approval for Trademark EXIDE T GEL** (Indian Trademark News - Lexis-Nexis, 02/23/2013 08:05 AM) |
| 2/24/2013 | Sun | | | | | | | | | **April to June timeline** (Newsbank - Kansas News Sources - Lexis-Nexis, 02/24/2013) |
| | | | | | | | | | | **April to June timeline** (The Salina Journal - Factiva, 02/24/2013) |
| 2/25/2013 | Mon | 663,100 | $2.59 | -3.36% | -1.83% | -3.08% | -3.68% | 0.32% | 0.09 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/25/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/25/2013) |
| 2/26/2013 | Tue | 346,858 | $2.63 | 1.54% | 0.63% | 1.03% | 0.97% | 0.58% | 0.16 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/26/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/26/2013) |
| 2/27/2013 | Wed | 562,370 | $2.70 | 2.66% | 1.30% | 1.85% | 1.93% | 0.73% | 0.2 | **Contract Award: Exide Technologies Wins Federal Contract for Storage Batteries** (US Fed News - Factiva, 02/27/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/27/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/27/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Feb. 8, 2013)** (Electronics Newsweekly - Factiva, 02/27/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Feb. 8, 2013)** (Journal of Engineering - Factiva, 02/27/2013) |
| | | | | | | | | | | **USFedNewsService: Contract Award: Exide Technologies Wins Federal Contract for** (RE1 - Bloomberg, 02/27/2013 05:25 AM) |
| | | | | | | | | | | **Contract Award: Exide Technologies Wins Federal Contract for Storage Batteries** (US Fed News - Lexis-Nexis, 02/27/2013 09:24 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Top 10 Refined-Lead Companies in 2012 by Capacity (Table)** (BLOOMBERG News - Bloomberg, 02/27/2013 11:54 AM) |
| | | | | | | | | | | **Federal Contracts Awarded by Federal Agencies in Ohio (Feb. 27)** (Targeted News Service - Lexis-Nexis, 02/27/2013 02:23 PM) |
| | | | | | | | | | | **Federal Contracts Awarded to Companies in Georgia (Feb. 27)** (Targeted News Service - Lexis-Nexis, 02/27/2013 02:23 PM) |
| | | | | | | | | | | **MILITARY $2.34 Million Federal Contract Awarded to Exide Technologies** (Targeted News Service - Lexis-Nexis, 02/27/2013 07:03 PM) |
| 2/28/2013 | Thu | 593,234 | $2.68 | -0.74% | -0.08% | -0.86% | -1.08% | 0.34% | 0.1 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/28/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 02/28/2013) |
| | | | | | | | | | | **Fred L. Witmer** (Lancaster (Pennsylvania) Newspapers - Lexis-Nexis, 02/28/2013) |
| | | | | | | | | | | **Fred L. Witmer** (Lancaster New Era/Intelligencer Journal/Sunday News - Factiva, 02/28/2013) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 02/28/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 02/28/2013) |
| | | | | | | | | | | **[Delayed] The Backseat Driver: Automotive Monthly** (JP Morgan - Global Menu - Bloomberg, 02/28/2013 11:48 AM) |
| | | | | | | | | | | **\*DJ S&P Cuts Exide Technologies Rtg To B- From B; Outlk Neg** (Dow Jones Newswires - Factiva, 02/28/2013 12:27 PM) |
| | | | | | | | | | | **S&P Cuts Exide Technologies Rtg To B- From B; Outlk Neg** (Dow Jones News Service - Factiva, 02/28/2013 12:27 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES CUT TO B- FROM B BY S&P; OUTLOOK NEGATIVE** (BLOOMBERG News - Bloomberg, 02/28/2013 12:27 PM) |
| | | | | | | | | | | **\*DJ S&P Lowers Exide Technologies Rating To 'B-'; Otlk Negative** (Dow Jones Newswires - Factiva, 02/28/2013 12:36 PM) |
| | | | | | | | | | | **\*S&P DOWNGRADES EXIDE TECHNOLOGIES TO 'B-'; OUTLOOK NEGATIVE** (BLOOMBERG News - Bloomberg, 02/28/2013 12:36 PM) |
| | | | | | | | | | | **Exide Technologies Downgraded to â€B-â€™ by S&P; Outlook Negative** (AE Brazil - Bloomberg, 02/28/2013 12:38 PM) |
| | | | | | | | | | | **Lancaster Nw Era: Fred L. Witmer** (Bloomberg (Not Specified-NS1) - Bloomberg, 02/28/2013 03:46 PM) |
| 3/1/2013 | Fri | 249,563 | $2.64 | -1.49% | 0.23% | 0.07% | -0.08% | -1.41% | -0.39 | **Battery technologies intelligence service** (ABI/INFORM - Lexis-Nexis, 03/01/2013) |
| | | | | | | | | | | **Contracts for March 1, 2013** (Department of Defense Documents - Factiva, 03/01/2013) |
| | | | | | | | | | | **Contracts for March 1, 2013** (Government Publications & Documents - Lexis-Nexis, 03/01/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/01/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/01/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 03/01/2013) |
| | | | | | | | | | | **Vitro, MF Global, ResCap, Ormet, Lehman, Ampal: Bankruptcy (1)** (BLOOMBERG News - Bloomberg, 03/01/2013 09:08 AM) |
| | | | | | | | | | | **U.S. DEPARTMENT OF DEFENSE CONTRACTS - MARCH 1, 2013** (Company and Economic Releases - Bloomberg, 03/01/2013 05:09 PM) |
| 3/2/2013 | Sat | | | | | | | | | **USFedNewsService: Contract Award: Exide Technologies Wins Federal Contract for** (RE1 - Bloomberg, 03/02/2013 03:54 AM) |
| 3/3/2013 | Sun | | | | | | | | | **EXIDE TECHNOLOGIES AWARDED CONTRACT FOR PROCUREMENT OF STORAGE BATTERIES** (Info-Prod Research (Middle East) - Lexis-Nexis, 03/03/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES AWARDED CONTRACT FOR PROCUREMENT OF STORAGE BATTERIES** (IPR Strategic Business Information Database - Lexis-Nexis, 03/03/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES AWARDED CONTRACT FOR PROCUREMENT OF STORAGE BATTERIES** (IPR Strategic Information Database - Factiva, 03/03/2013) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 03/03/2013) |
| | | | | | | | | | | **Info-Prod Rsrch: EXIDE TECHNOLOGIES AWARDED CONTRACT FOR PROCUREMENT OF STORAGE** (RE8 - Bloomberg, 03/03/2013 11:19 AM) |
| 3/4/2013 | Mon | 403,876 | $2.60 | -1.52% | 0.46% | -0.74% | -0.86% | -0.65% | -0.18 | **Contract Award: Exide Technologies Wins Federal Contract for "Dry Battery Project"** (US Fed News - Factiva, 03/04/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/04/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/04/2013) |
| | | | | | | | | | | **VANGUARD US TOTAL MARKET SHARES INDEX ETF; US SEC Filing Announcement** (ASX ComNews (Text version of ASX Company Announcements) - Factiva, 03/04/2013 |
| | | | | | | | | | | **Contract Award: Exide Technologies Wins Federal Contract for "Dry Battery Project"** (US Fed News - Lexis-Nexis, 03/04/2013 10:21 AM) |
| | | | | | | | | | | **New research update on Exide notes** (ICR - Bloomberg, 03/04/2013 11:34 AM) |
| 3/5/2013 | Tue | 384,429 | $2.69 | 3.46% | 0.96% | 2.05% | 2.07% | 1.39% | 0.39 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/05/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/05/2013) |
| | | | | | | | | | | **MARKETLINE Analyst Report** (Analyst Report - Manual Entry, 03/05/2013) |
| | | | | | | | | | | **Federal Contracts Awarded by Federal Agencies in Ohio (March 5)** (Targeted News Service - Lexis-Nexis, 03/05/2013 02:23 PM) |
| | | | | | | | | | | **Federal Contracts Awarded to Companies in Georgia (March 5)** (Targeted News Service - Lexis-Nexis, 03/05/2013 02:23 PM) |
| | | | | | | | | | | **MILITARY $6.75 Million Federal Contract Awarded to Exide Technologies** (Targeted News Service - Lexis-Nexis, 03/05/2013 08:35 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Our view of the valuation of auto stocks** (ICR - Bloomberg, 03/05/2013 09:52 PM) |
| 3/6/2013 | Wed | 278,230 | $2.65 | -1.49% | 0.14% | 1.16% | 1.01% | -2.50% | -0.7 | **EconomicInvestor Analyst Report** (Analyst Report - Manual Entry, 03/06/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/06/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/06/2013) |
| | | | | | | | | | | **Frank H. Plastino Jr.** (Lancaster (Pennsylvania) Newspapers - Lexis-Nexis, 03/06/2013) |
| | | | | | | | | | | **Frank H. Plastino Jr.** (Lancaster New Era/Intelligencer Journal/Sunday News - Factiva, 03/06/2013) |
| | | | | | | | | | | **Lancaster Nw Era: Frank H. Plastino Jr.** (Bloomberg (Not Specified-NS1) - Bloomberg, 03/06/2013 03:56 PM) |
| 3/7/2013 | Thu | 513,663 | $2.76 | 4.15% | 0.19% | 1.14% | 1.00% | 3.15% | 0.88 | **AKRX, ZBB, EJ, ATHN, TEAR, XIDE Are Seasonally Ripe To Go Down In the Next Five Weeks** (M2 Presswire - Lexis-Nexis, 03/07/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/07/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/07/2013) |
| | | | | | | | | | | **S&P Capital IQ Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 03/07/2013) |
| 3/8/2013 | Fri | 405,235 | $2.82 | 2.17% | 0.46% | 2.43% | 2.37% | -0.19% | -0.05 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/08/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/08/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 03/08/2013) |
| 3/9/2013 | Sat | | | | | | | | | **Exide regains primacy in replacement mart** (DNA - Lexis-Nexis, 03/09/2013) |
| 3/10/2013 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 03/10/2013) |
| | | | | | | | | | | **Stressed & Distressed Strategies for the rest of 2013** (ICR - Bloomberg, 03/10/2013 06:35 PM) |
| 3/11/2013 | Mon | 299,314 | $2.79 | -1.06% | 0.33% | 0.35% | 0.22% | -1.28% | -0.36 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/11/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/11/2013) |
| 3/12/2013 | Tue | 229,187 | $2.72 | -2.51% | -0.24% | -0.28% | -0.52% | -1.99% | -0.56 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/12/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/12/2013) |
| | | | | | | | | | | **Moody's Analyst Report** (Analyst Report - Manual Entry, 03/12/2013) |
| | | | | | | | | | | **Moody's lowers Exide's ratings to Caa1, outlook remains negative** (Moody's Investors Service Press Release - Factiva, 03/12/2013) |
| | | | | | | | | | | **MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP 302051AQ0) - (ISIN US302051AQ08)** (Moody's Investors Service Ratings Delivery Service - Factiva, 03/12/2013) |
| | | | | | | | | | | **MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP none) - (ISIN none)** (Moody's Investors Service Ratings Delivery Service - Factiva, 03/12/2013) |
| | | | | | | | | | | **MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP none) - (ISIN none)** (Moody's Investors Service Ratings Delivery Service - Factiva, 03/12/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **MOODY'S RATINGS SERVICE - EXIDE TECHNOLOGIES - (CUSIP none) - (ISIN none)** (Moody's Investors Service Ratings Delivery Service - Factiva, 03/12/2013) |
| | | | | | | | | | | **Moody's Cuts Exide's Ratings by 1 Step on Margins** (DBR High Yield - Factiva, 03/12/2013 02:32 PM) |
| | | | | | | | | | | ***MOODY'S LOWERS EXIDE'S RATINGS TO Caa1, OUTLOOK REMAINS** (BLOOMBERG News - Bloomberg, 03/12/2013 04:31 PM) |
| | | | | | | | | | | **Moody's lowers Exide's ratings to Caa1, outlook remains negative** (Moody's Investor - Bloomberg, 03/12/2013 04:31 PM) |
| | | | | | | | | | | ***MOODY'S LOWERS EXIDE'S RATINGS TO Caa1, OUTLOOK REMAINS NEG** (BLOOMBERG News - Bloomberg, 03/12/2013 04:47 PM) |
| | | | | | | | | | | **DJ Moody's Cuts Exide's Ratings by 1 Step on Weak Operating Margins** (Dow Jones Newswires - Factiva, 03/12/2013 06:13 PM) |
| | | | | | | | | | | **Moody's Cuts Exide's Ratings by 1 Step on Weak Operating Margins** (Dow Jones News Service - Factiva, 03/12/2013 06:13 PM) |
| 3/13/2013 | Wed | 294,085 | $2.73 | 0.37% | 0.17% | 0.33% | 0.17% | 0.20% | 0.06 | **Brokers' call: Exide gets Nomura's buy rating** (The Economic Times - Lexis-Nexis, 03/13/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/13/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/13/2013) |
| | | | | | | | | | | **DJ U.S. Stock Futures Flat; Retail Sales to Call Tune** (Dow Jones Newswires - Factiva, 03/13/2013 06:20 AM) |
| | | | | | | | | | | **U.S. Stock Futures Flat; Retail Sales to Call Tune** (Dow Jones News Service - Factiva, 03/13/2013 06:20 AM) |
| | | | | | | | | | | **DJ US HOT STOCKS TO WATCH: XIDE** (Dow Jones Chinese Financial Wire - Factiva, 03/13/2013 07:23 AM) |
| | | | | | | | | | | **DJ US HOT STOCKS TO WATCH: XIDE** (Dow Jones Chinese Newswires English Content - Factiva, 03/13/2013 07:23 AM) |
| | | | | | | | | | | **Dewey, AMR, LifeCare, Atari, Maronda, Carey: Bankruptcy (1)** (BLOOMBERG News - Bloomberg, 03/13/2013 08:29 AM) |
| | | | | | | | | | | **DJ U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones Newswires - Factiva, 03/13/2013 08:46 AM) |
| | | | | | | | | | | **U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones News Service - Factiva, 03/13/2013 08:46 AM) |
| | | | | | | | | | | **WSJ BLOG: Stocks To Watch: Express, Spectrum Pharma, Velti** (Dow Jones News Service - Factiva, 03/13/2013 09:26 AM) |
| | | | | | | | | | | **WSJ BLOG: Stocks To Watch: Express, Spectrum Pharma, Velti** (Dow Jones Newswires - Factiva, 03/13/2013 09:26 AM) |
| 3/14/2013 | Thu | 310,296 | $2.81 | 2.93% | 0.56% | 0.70% | 0.62% | 2.31% | 0.65 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/14/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/14/2013) |
| | | | | | | | | | | **Moo-ving on up** (The Salina Journal (MCT) - Factiva, 03/14/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 3/15/2013 | Fri | 461,355 | $2.78 | -1.07% | -0.16% | 0.83% | 0.62% | -1.69% | -0.47 | **Global Automotive Aftermarket Industry** (PR Newswire - Lexis-Nexis, 03/14/2013 03:53 PM) |
| | | | | | | | | | | **Global Automotive Aftermarket Industry** (PR Newswire (U.S.) - Factiva, 03/14/2013 03:54 PM) |
| | | | | | | | | | | **Global Battery Chargers Industry** (PR Newswire - Lexis-Nexis, 03/14/2013 04:57 PM) |
| | | | | | | | | | | **Global Battery Chargers Industry** (PR Newswire (U.S.) - Factiva, 03/14/2013 04:58 PM) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/15/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/15/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 03/15/2013) |
| | | | | | | | | | | **Moody's Analyst Report** (Analyst Report - Manual Entry, 03/15/2013) |
| | | | | | | | | | | **Moo-ving on up** (Newsbank - Kansas News Sources - Lexis-Nexis, 03/15/2013) |
| | | | | | | | | | | **Moo-ving on up** (The Salina Journal - Factiva, 03/15/2013) |
| | | | | | | | | | | **Moo-ving on up** (The Salina Journal (MCT) - Factiva, 03/15/2013) |
| | | | | | | | | | | **Research and Markets has Announced the Addition of the "Batteries and Supercapacitors for the Smart Grid - 2013" Report to their Offering.** (ASAPII Database - Lexis-Nexis, 03/15/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 03/15/2013) |
| 3/16/2013 | Sat | | | | | | | | | |
| 3/17/2013 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 03/17/2013) |
| 3/18/2013 | Mon | 223,749 | $2.76 | -0.72% | -0.55% | -0.97% | -1.29% | 0.57% | 0.16 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/18/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/18/2013) |
| | | | | | | | | | | **Global Lead Acid Batteries (Automotive) Industry** (PR Newswire - Lexis-Nexis, 03/18/2013 11:45 AM) |
| | | | | | | | | | | **Global Lead Acid Batteries (Automotive) Industry** (PR Newswire (U.S.) - Factiva, 03/18/2013 11:46 AM) |
| 3/19/2013 | Tue | 311,115 | $2.73 | -1.09% | -0.24% | -0.39% | -0.64% | -0.45% | -0.12 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/19/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/19/2013) |
| 3/20/2013 | Wed | 337,378 | $2.88 | 5.49% | 0.67% | 1.21% | 1.16% | 4.33% | 1.21 | **Approval and Promulgation of Implementation Plans; Tennessee; 110(a)(1) and (2) Infrastructure Requirements for the 2008 Lead National Ambient Air Quality Standards** (Federal Register - Factiva, 03/20/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/20/2013) |
| | | | | | | | | | | **Plunkett Research, Ltd. Analyst Report** (Analyst Report - Manual Entry, 03/20/2013) |
| | | | | | | | | | | **Sadif Analytics Analyst Report** (Analyst Report - Manual Entry, 03/20/2013) |
| | | | | | | | | | | **SADIF-Investment Analytics S.A. Analyst Report** (Analyst Report - Manual Entry, 03/20/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 03/20/2013) |
| 3/21/2013 | Thu | 371,414 | $2.83 | -1.74% | -0.83% | -1.47% | -1.85% | 0.11% | 0.03 | **Contracts for March 21, 2013** (Department of Defense Documents - Factiva, 03/21/2013) |
| | | | | | | | | | | **Contracts for March 21, 2013** (Government Publications & Documents - Lexis-Nexis, 03/21/2013 |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/21/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/21/2013) |
| | | | | | | | | | | **Exide Bags an EFY Award 2012 for the 'SMF Batteries' Category** (India Retail News - Factiva, 03/21/2013) |
| | | | | | | | | | | **Exide Bags EFY Award 2012 For 'SMF Batteries' Category** (EFYtimes.com - Factiva, 03/21/2013) |
| | | | | | | | | | | **Exide Bags an EFY Award 2012 for the 'SMF Batteries' Category** (PR Newswire - Bloomberg, 03/21/2013 04:30 AM) |
| | | | | | | | | | | **Exide Bags an EFY Award 2012 for the 'SMF Batteries' Category** (India Retail News - Lexis-Nexis, 03/21/2013 06:30 AM) |
| | | | | | | | | | | **Exide Bags EFY Award 2012 For 'SMF Batteries' Category** (EFYtimes.com - Lexis-Nexis, 03/21/2013 06:30 AM) |
| | | | | | | | | | | **Directors & Brds: Bob Lutz: 'I was not to be Iacocca's successor'.(DIRECTOR MEMOIR)(Reprint)** (Bloomberg (Not Specified-NS1) - Bloomberg, 03/21/2013 08:12 PM) |
| 3/22/2013 | Fri | 313,167 | $2.87 | 1.41% | 0.72% | -0.46% | -0.53% | 1.94% | 0.54 | **As US tightens rules on lead emissions, battery recycling has moved to Mexico** (McClatchy Tribune News non-restricted - Lexis-Nexis, 03/22/2013) |
| | | | | | | | | | | **As US tightens rules on lead emissions, battery recycling has moved to Mexico** (McClatchy Tribune News non-restricted - Lexis-Nexis, 03/22/2013) |
| | | | | | | | | | | **Bob Lutz: 'I was not to be Iacocca's successor'; DIRECTOR MEMOIR; Reprint** (ASAPII Database - Lexis-Nexis, 03/22/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/22/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/22/2013) |
| | | | | | | | | | | **Exide Announces Strategic Partnership With Comab to Produce and Service Industrial Batteries for Brazil Market.** (ASAPII Database - Lexis-Nexis, 03/22/2013) |
| | | | | | | | | | | **Exide expands in Brazil** (Atlanta Business Chronicle (Atlanta, GA) - Lexis-Nexis, 03/22/2013 |
| | | | | | | | | | | **Exide expands in Brazil** (Atlanta Business Chronicle Online - Factiva, 03/22/2013 |
| | | | | | | | | | | **Exide forms strategic partnership with Comab** (Theflyonthewall.com - Factiva, 03/22/2013 |
| | | | | | | | | | | **Exide responds to residents' request for more two-way communication** (Newsbank - Texas News Sources - Lexis-Nexis, 03/22/2013) |
| | | | | | | | | | | **Exide Technologies partners with COMAB** (MarketLine (a Datamonitor Company), Financial Deals Tracker - Factiva, 03/22/2013) |
| | | | | | | | | | | **Exide Technologies partners with COMAB** (MarketLine Financial Deals Tracker (Formerly Datamonitor) - Lexis-Nexis, 03/22/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **James Toews** (Newsbank - Kansas News Sources - Lexis-Nexis, 03/22/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 03/22/2013) |
| | | | | | | | | | | **Exide Announces Strategic Partnership With Comab to Produce and Service Industrial Batteries for Brazil Market** (GlobeNewswire - Lexis-Nexis, 03/22/2013 10:08 AM) |
| | | | | | | | | | | **Directors & Brds: Bob Lutz: 'I was not to be Iacocca's successor'.(DIRECTOR MEMOIR)(Reprint)** (Bloomberg (Not Specified-NS1) - Bloomberg, 03/22/2013 11:39 AM) |
| | | | | | | | | | | **Exide Announces Strategic Partnership With Comab to Produce and Service Industrial Batteries for Brazil Market** (GlobeNewswire - Factiva, 03/22/2013 01:08 PM) |
| | | | | | | | | | | **PRESS RELEASE: Exide Announces Strategic Partnership With Comab to Produce and Service Industrial Batteries for Brazil Market** (Dow Jones Newswires - Factiva, 03/22/2013 01:08 PM) |
| | | | | | | | | | | ***EXIDE REPORTS PARTNERSHIP W/ COMAB TO PRODUCE, SERVICE** (BLOOMBERG News - Bloomberg, 03/22/2013 01:08 PM) |
| | | | | | | | | | | **Exide Announces Strategic Partnership With Comab to Produce and Service Industrial Batteries for Brazil Market** (PrimeZone Media Network - Bloomberg, 03/22/2013 01:08 PM) |
| | | | | | | | | | | ***EXIDE IN PACT WITH COMBAB IN BRAZIL :XIDE US** (BLOOMBERG News - Bloomberg, 03/22/2013 01:09 PM) |
| | | | | | | | | | | **XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 03/22/2013 01:10 PM) |
| | | | | | | | | | | **Exide Forms Industrial Battery Venture in Brazil With Comab, Shares Up 1%** (Midnight Trader Live Briefs - Lexis Nexis, 03/22/2013 02:04 PM) |
| | | | | | | | | | | **Exide Forms Industrial Battery Venture in Brazil With Comab, Shares Up 1%** (Midnight Trader Live Briefs - Lexis Nexis, 03/22/2013 02:05 PM) |
| | | | | | | | | | | **Federal Contracts Awarded by Federal Agencies in Indiana (March 22)** (Targeted News Service - Lexis-Nexis, 03/22/2013 02:23 PM) |
| | | | | | | | | | | **Federal Contracts Awarded to Companies in Illinois (March 22)** (Targeted News Service - Lexis-Nexis, 03/22/2013 02:23 PM) |
| | | | | | | | | | | **MILITARY $49.9 Million Federal Contract Awarded to GNB Industrial Power** (Targeted News Service - Lexis-Nexis, 03/22/2013 09:48 PM) |
| 3/23/2013 | Sat | | | | | | | | | **Pechala's Reports Analyst Report** (Analyst Report - Manual Entry, 03/23/2013) |
| 3/24/2013 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 03/24/2013) |
| | | | | | | | | | | **Vernon battery recycling plant told to cut emissions; Air regulators' order comes after tests show Exide Technologies is posing health dangers.** (Los Angeles Times (6+ months) - Lexis-Nexis, 03/24/2013) |
| | | | | | | | | | | **Vernon battery recycling plant told to cut emissions; Air regulators' order comes after tests show Exide Technologies is posing health dangers.** (Los Angeles Times - Factiva, 03/24/2013) |
| 3/25/2013 | Mon | 407,267 | $2.82 | -1.74% | -0.33% | -0.29% | -0.55% | -1.19% | -0.33 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/25/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/25/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **US: Exide establishes strategic partnership with Comab in Brazil.** (ASAPII Database - Lexis-Nexis, 03/25/2013) |
| | | | | | | | | | | **US: Exide establishes strategic partnership with Comab in Brazil.** (Just-Auto - Factiva, 03/25/2013) |
| | | | | | | | | | | **just-auto: US: Exide establishes strategic partnership with Comab in** (Industrial Org. Web Content - US - Bloomberg, 03/25/2013 04:14 AM) |
| | | | | | | | | | | **Exide Technologies Comunicado de prensa Exide anuncia alianza estratÃ©gica con Comab para producir baterÃ-as industriales para** (ONL - Bloomberg, 03/25/2013 06:44 AM) |
| | | | | | | | | | | **US: Exide establishes strategic partnership with Comab in Brazil** (just-auto global news - Lexis-Nexis, 03/25/2013 10:50 AM) |
| 3/26/2013 | Tue | 320,988 | $2.77 | -1.77% | 0.81% | 0.78% | 0.74% | -2.52% | -0.7 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/26/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/26/2013) |
| | | | | | | | | | | **Exide Announces Strategic Partnership with Comab to Produce and Service Industrial Batteries for Brazil Market** (India Automobile News - Factiva, 03/26/2013) |
| | | | | | | | | | | **Exide Receives an EFY Award 2012 for the 'SMF Batteries' Category** (Entertainment Close-Up - Factiva, 03/26/2013) |
| | | | | | | | | | | **Exide Receives an EFY Award 2012 for the 'SMF Batteries' Category** (Entertainment Close-Up (Close-up Media) - Lexis-Nexis, 03/26/2013) |
| | | | | | | | | | | **Lead-battery** (The Seattle Times - Factiva, 03/26/2013) |
| | | | | | | | | | | **Lead-battery recyclers ship to less strict Mexico** (The Seattle Times - Lexis-Nexis, 03/26/2013) |
| | | | | | | | | | | **U.S. tightens lead emissions rules, battery recycling moves to Mexico** (Charleston Gazette - Factiva, 03/26/2013) |
| | | | | | | | | | | **U.S. tightens lead emissions rules, battery recycling moves to Mexico** (the Charleston Gazette - Lexis-Nexis, 03/26/2013) |
| | | | | | | | | | | **Exide Announces Strategic Partnership with Comab to Produce and Service Industrial Batteries for Brazil Market** (India Automobile News - Lexis-Nexis, 03/26/2013 06:30 AM) |
| 3/27/2013 | Wed | 154,676 | $2.76 | -0.36% | -0.05% | 0.97% | 0.78% | -1.14% | -0.32 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/27/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/27/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/27/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/27/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/27/2013) |
| | | | | | | | | | | **[Delayed] The Backseat Driver: Automotive Monthly** (JP Morgan - Global Menu - Bloomberg, 03/27/2013 02:01 PM) |
| | | | | | | | | | | **BARBARA A HATCHER,Vice Pres.,SURRENDERS 1,691 ON 3/25/13 OF XIDE** (Washington Service - Bloomberg, 03/27/2013 07:05 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 3/28/2013 | Thu | 459,138 | $2.70 | -2.17% | 0.41% | -0.60% | -0.73% | -1.45% | -0.4 | **PHILLIP A DAMASKA,C.F.O.,SURRENDERS 1,897 ON 3/25/13 OF XIDE** (Washington Service - Bloomberg, 03/27/2013 07:06 PM) |

**PHILLIP A DAMASKA,C.F.O.,SURRENDERS 1,897 ON 3/25/13 OF XIDE**  (Washington Service - Bloomberg, 03/27/2013 07:06 PM)

**Exide Technologies : 4 3/25/2013** (Edgar SEC-Online - Bloomberg, 03/27/2013 07:29 PM)

**LOU MARTINEZ,Officer,SURRENDERS 490 ON 3/25/13 OF XIDE**  (Washington Service - Bloomberg, 03/27/2013 07:30 PM)

**CompaÃƒÂ±ÃÂa Basada en Vernon en Problemas por ContaminaciÃƒÂ³n del Aire** (Eastern Group Publications - Factiva, 03/28/2013)

**EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/28/2013)

**EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 03/28/2013)

**EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/28/2013)

**EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/28/2013)

**EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/28/2013)

**EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/28/2013)

**EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 03/28/2013)

**EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)**  (US Fed News - Factiva, 03/28/2013)

**EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP HATCHER (Georgia)**  (US Fed News - Factiva, 03/28/2013)

**Global news - 29 March 2013** (Materials Recycling Week - Factiva, 03/28/2013)

**Sales Taxes, an Exit Ramp and the Texas Budget.** (ASAPII Database - Lexis-Nexis, 03/28/2013)

**Vernon-based Recycling Company Guilty of Dangerous Emissions** (Eastern Group Publications - Factiva, 03/28/2013)

**EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)**  (US Fed News - Lexis-Nexis, 03/28/2013 01:12 PM)

**EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP HATCHER (Georgia)**  (US Fed News - Lexis-Nexis, 03/28/2013 01:13 PM)

**JAMES R BOLCH,C.E.O.,SURRENDERS 31,696 ON 3/27/13 OF XIDE**  (Washington Service - Bloomberg, 03/28/2013 08:54 PM)

**PHILLIP A DAMASKA,C.F.O.,SURRENDERS 6,793 ON 3/27/13 OF XIDE**  (Washington Service - Bloomberg, 03/28/2013 08:57 PM)

**BARBARA A HATCHER,Vice Pres.,SURRENDERS 5,137 ON 3/27/13 OF XIDE**  (Washington Service - Bloomberg, 03/28/2013 08:58 PM)

**ROBERT PAUL HIRT JR,Officer,SURRENDERS 4,642 ON 3/27/13 OF XIDE**  (Washington Service - Bloomberg, 03/28/2013 08:59 PM)

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies : 4 3/27/2013** (Edgar SEC-Online - Bloomberg, 03/28/2013 08:59 PM) |
| | | | | | | | | | | **LOU MARTINEZ,Officer,SURRENDERS 1,804 ON 3/27/13 OF XIDE** (Washington Service - Bloomberg, 03/28/2013 09:00 PM) |
| 3/29/2013 Fri | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CEO BOLCH (Georgia)** (US Fed News - Factiva, 03/29/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (US Fed News - Factiva, 03/29/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (US Fed News - Factiva, 03/29/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Factiva, 03/29/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP HATCHER (Georgia)** (US Fed News - Factiva, 03/29/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY PRESIDENT EXIDE AMERICAS HIRT (Georgia)** (US Fed News - Factiva, 03/29/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 03/29/2013) |
| | | | | | | | | | | **MARKETLINE Analyst Report** (Analyst Report - Manual Entry, 03/29/2013) |
| | | | | | | | | | | **Social Velocity Alert for Exide Technologies/Old (EX)** (BSV - Bloomberg, 03/29/2013 12:56 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP HATCHER** (RE1 - Bloomberg, 03/29/2013 04:05 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA** (RE1 - Bloomberg, 03/29/2013 04:08 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (US Fed News - Lexis-Nexis, 03/29/2013 09:17 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (US Fed News - Lexis-Nexis, 03/29/2013 09:19 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY PRESIDENT EXIDE AMERICAS HIRT (Georgia)** (US Fed News - Lexis-Nexis, 03/29/2013 09:20 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP HATCHER (Georgia)** (US Fed News - Lexis-Nexis, 03/29/2013 09:21 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Lexis-Nexis, 03/29/2013 09:23 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CEO BOLCH (Georgia)** (US Fed News - Lexis-Nexis, 03/29/2013 09:24 PM) |
| 3/30/2013 Sat | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY PRESIDENT EXIDE AMERICAS HIRT (Georgia)** (RE1 - Bloomberg, 03/30/2013 07:51 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP HATCHER (Georgia)** (RE1 - Bloomberg, 03/30/2013 07:52 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (RE1 - Bloomberg, 03/30/2013 07:53 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (RE1 - Bloomberg, 03/30/2013 07:54 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CEO BOLCH (Georgia)** (RE1 - Bloomberg, 03/30/2013 07:55 AM) |
| 3/31/2013 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 03/31/2013) |
| 4/1/2013 | Mon | 860,359 | $2.63 | -2.59% | -0.44% | -1.62% | -1.92% | -0.67% | -0.19 | **Battery technologies intelligence service** (ABI/INFORM - Lexis-Nexis, 04/01/2013) |
| | | | | | | | | | | **EMBARKING ON AN EXCITING** (GlobalAdSource (English) - Lexis-Nexis, 04/01/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/01/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/01/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 04/01/2013) |
| | | | | | | | | | | **My License Will Go On?** (Intellectual Property Today - Lexis-Nexis, 04/01/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 04/01/2013) |
| | | | | | | | | | | **Exide enters into strategic partnership with Comab in Brazil** (MarketLine (a Datamonitor Company), Company News - Factiva, 04/01/2013 04:23 AM) |
| | | | | | | | | | | **Exide enters into strategic partnership with Comab in Brazil** (MarketLine NewsWire (Formerly Datamonitor) - Lexis-Nexis, 04/01/2013 04:23 AM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: AXDX BVX ENTA ENZ GNE PRKR SREV VHC** (AE Brazil - Bloomberg, 04/01/2013 12:46 PM) |
| | | | | | | | | | | **Exide Technologies : 8-K 3/26/2013** (Edgar SEC-Online - Bloomberg, 04/01/2013 05:03 PM) |
| 4/2/2013 | Tue | 439,046 | $2.61 | -0.76% | 0.52% | -0.74% | -0.86% | 0.10% | 0.03 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/02/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/02/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 04/02/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 04/02/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 04/02/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 04/02/2013) |
| | | | | | | | | | | **Exide, Comab join forces to make batteries in Brazil** (American Metal Market - Factiva, 04/02/2013) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Factiva, 04/02/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 04/02/2013 03:11 PM) |
| | | | | | | | | | | **JAMES R BOLCH,C.E.O.,SURRENDERS 8,738 ON 3/29/13 OF XIDE** (Washington Service - Bloomberg, 04/02/2013 09:37 PM) |
| | | | | | | | | | | **PHILLIP A DAMASKA,C.F.O.,SURRENDERS 1,937 ON 3/29/13 OF XIDE** (Washington Service - Bloomberg, 04/02/2013 09:39 PM) |
| | | | | | | | | | | **BARBARA A HATCHER,Vice Pres.,SURRENDERS 1,504 ON 3/29/13 OF XIDE** (Washington Service - Bloomberg, 04/02/2013 09:41 PM) |
| | | | | | | | | | | **Exide Technologies : 4 3/29/2013** (Edgar SEC-Online - Bloomberg, 04/02/2013 09:42 PM) |
| | | | | | | | | | | **LOU MARTINEZ,Officer,SURRENDERS 503 ON 3/29/13 OF XIDE** (Washington Service - Bloomberg, 04/02/2013 09:42 PM) |
| 4/3/2013 | Wed | 499,136 | $2.61 | 0.00% | -1.04% | -1.79% | -2.21% | 2.21% | 0.62 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/03/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/03/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CEO BOLCH (Georgia)** (US Fed News - Factiva, 04/03/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (US Fed News - Factiva, 04/03/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Factiva, 04/03/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP HATCHER (Georgia)** (US Fed News - Factiva, 04/03/2013) |
| | | | | | | | | | | **USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (RE1 - Bloomberg, 04/03/2013 06:43 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (US Fed News - Lexis-Nexis, 04/03/2013 01:33 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP HATCHER (Georgia)** (US Fed News - Lexis-Nexis, 04/03/2013 01:35 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CEO BOLCH (Georgia)** (US Fed News - Lexis-Nexis, 04/03/2013 01:36 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Lexis-Nexis, 04/03/2013 01:36 PM) |
| | | | | | | | | | | **City News Service** (City News Service - Lexis-Nexis, 04/03/2013 10:17 PM) |
| 4/4/2013 | Thu | 22,983,400 | $1.37 | -47.51% | 0.41% | -0.54% | -0.67% | -46.84% | -5.95 ** | **Anger over arsenic emissions; A health report on a battery-recycling plant in Vernon draws L.A. City Council ire.** (Los Angeles Times (6+ months) - Lexis-Nexis, 04/04/2013) |
| | | | | | | | | | | **Anger over arsenic emissions; A health report on a battery-recycling plant in Vernon draws L.A. City Council ire.** (Los Angeles Times - Factiva, 04/04/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/04/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/04/2013) |
| | | | | | | | | | | **Exide Technologies Hires Financial Advisor** (RTT News (United States) - Lexis-Nexis, 04/04/2013) |
| | | | | | | | | | | **Exide Technologies Retains Financial Advisor** (India Automobile News - Factiva, 04/04/2013) |
| | | | | | | | | | | **Glancy Binkow & Goldberg LLP Announces Investigation of Exide Technologies.** (ASAPII Database - Lexis-Nexis, 04/04/2013) |
| | | | | | | | | | | **LA Council Committee Considers Taking Legal Action Against Vernon-Based Facility** (Eastern Group Publications Factiva, 04/04/2013) |
| | | | | | | | | | | **Polypore down 2% to $38.36, weakness attributed to Exide relationship** (Theflyonthewall.com - Factiva, 04/04/2013) |
| | | | | | | | | | | **S&P Capital IQ Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 04/04/2013) |
| | | | | | | | | | | **The Rosen Law Firm Announces Investigation of Securities Claims Against Exide Technologies** (Reuters Significant Developments - Factiva, 04/04/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 04/04/2013) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (RE1 - Bloomberg, 04/04/2013 03:15 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP HATCHER (Georgia)** (RE1 - Bloomberg, 04/04/2013 03:15 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (RE1 - Bloomberg, 04/04/2013 03:20 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CEO BOLCH (Georgia)** (RE1 - Bloomberg, 04/04/2013 03:21 AM) |
| | | | | | | | | | | **Exide Technologies Retains Financial Advisor** (India Automobile News - Lexis-Nexis, 04/04/2013 06:30 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 04/04/2013 02:08 PM) |
| | | | | | | | | | | **Exide Technologies Drops Most Since February** (AE Brazil - Bloomberg, 04/04/2013 02:10 PM) |
| | | | | | | | | | | **Social Velocity Alert for Exide Technologies (XIDE)** (BSV - Bloomberg, 04/04/2013 02:16 PM) |
| | | | | | | | | | | **Exide Technologies Plunges Further** (AE Brazil - Bloomberg, 04/04/2013 02:16 PM) |
| | | | | | | | | | | **\*CIRCUIT BREAKER:(XIDE) Circuit Breaker:Volatility Trading Pause** (BLOOMBERG News - Bloomberg, 04/04/2013 02:16 PM) |
| | | | | | | | | | | **\*QUOTATION RESUMED:(XIDE) Circuit Breaker:Volatility Trading** (BLOOMBERG News - Bloomberg, 04/04/2013 02:16 PM) |
| | | | | | | | | | | **XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 04/04/2013 02:17 PM) |
| | | | | | | | | | | **XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 04/04/2013 02:22 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Tech Sinks 46%; Refinancing Efforts Stall, Debtwire Says** (AE Brazil - Bloomberg, 04/04/2013 02:23 PM) |
| | | | | | | | | | | **XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 04/04/2013 02:31 PM) |
| | | | | | | | | | | **MORE: Exide Competitors Include EnerSys, Johnson Controls** (AE Brazil - Bloomberg, 04/04/2013 02:44 PM) |
| | | | | | | | | | | **PPO, XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 04/04/2013 02:46 PM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: ACHN AMBA CIMT EXAS IDIX PAMT RKUS STSI XIDE** (AE Brazil - Bloomberg, 04/04/2013 02:46 PM) |
| | | | | | | | | | | **Who likes to stretch for a yield, or is the music still playing for those who has yet not taken the sit** (ICR - Bloomberg, 04/04/2013 02:51 PM) |
| | | | | | | | | | | **PPO, XIDE: Options** (Theflyonthewall.com - Lexis-Nexis, 04/04/2013 02:54 PM) |
| | | | | | | | | | | **MORE: Polypore Falls After Debtwire Report on Exide Technologies** (AE Brazil - Bloomberg, 04/04/2013 02:55 PM) |
| | | | | | | | | | | **Exide Technologies Retains Financial Advisor** (GlobeNewswire - Lexis-Nexis, 04/04/2013 03:00 PM) |
| | | | | | | | | | | **Exide Stock Tumbles 50% as Trading Halted** (Midnight Trader Live Briefs - Lexis-Nexis, 04/04/2013 03:12 PM) |
| | | | | | | | | | | **Exide Tumbles 56% as Debtwire Reports Restructuring Plan** (BLOOMBERG News - Bloomberg, 04/04/2013 03:43 PM) |
| | | | | | | | | | | **Elevated Options Volume: ABT BBY CONN EXPD EXPR FTNT LEG MDC** (AE Brazil - Bloomberg, 04/04/2013 04:20 PM) |
| | | | | | | | | | | **The Rosen Law Firm Announces Investigation of Securities Claims Against Exide Technologies - XIDE** (Business Wire - Lexis-Nexis, 04/04/2013 05:03 PM) |
| | | | | | | | | | | **The Rosen Law Firm Announces Investigation of Securities Claims Against Exide Technologies -- XIDE** (Business Wire - Factiva, 04/04/2013 05:03 PM) |
| | | | | | | | | | | **The Rosen Law Firm Announces Investigation of Securities Claims Against Exide Technologies – XIDE** (Business Wire - Bloomberg, 04/04/2013 05:03 PM) |
| | | | | | | | | | | **\*TRADING HALTED:(XIDE) Halt News Pending** (BLOOMBERG News - Bloomberg, 04/04/2013 05:54 PM) |
| | | | | | | | | | | **\*DJ Exide Technologies Retains Fincl Advisor** (Dow Jones Newswires - Factiva, 04/04/2013 06:00 PM) |
| | | | | | | | | | | **Exide Technologies Retains Financial Advisor** (GlobeNewswire - Factiva, 04/04/2013 06:00 PM) |
| | | | | | | | | | | **Exide Technologies Retains Fincl Advisor** (Dow Jones News Service - Factiva, 04/04/2013 06:00 PM) |
| | | | | | | | | | | **PRESS RELEASE: Exide Technologies Retains Financial Advisor** (Dow Jones Newswires - Factiva, 04/04/2013 06:00 PM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES RETAINS FINL ADVISOR** (BLOOMBERG News - Bloomberg, 04/04/2013 06:00 PM) |
| | | | | | | | | | | **Exide Technologies Retains Financial Advisor** (PrimeZone Media Network - Bloomberg, 04/04/2013 06:00 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | *EXIDE TECHNOLOGIES RETAINS ADVISER ON FINANCING OPTIONS  (BLOOMBERG News - Bloomberg, 04/04/2013 06:01 PM) |
| | | | | | | | | | | *EXIDE TECHNOLOGIES SEES 4Q FREE CASH FLOW ABOUT $50M, SAW $30M  (BLOOMBERG News - Bloomberg, 04/04/2013 06:01 PM) |
| | | | | | | | | | | *EXIDE TECHNOLOGIES SAYS TOTAL LIQUIDITY AT MARCH 31 OVER $230M  (BLOOMBERG News - Bloomberg, 04/04/2013 06:02 PM) |
| | | | | | | | | | | Nasdaq's 10 most active stocks at the close of trading (Associated Press Newswires - Factiva, 04/04/2013 06:04 PM) |
| | | | | | | | | | | Top 10 Nasdaq-traded stocks posting largest volume increases (Associated Press Newswires - Factiva, 04/04/2013 06:04 PM) |
| | | | | | | | | | | Exide Confirms Hiring Lazard as Adviser; Prelim. 4Q FCF $50m (AE Brazil - Bloomberg, 04/04/2013 06:05 PM) |
| | | | | | | | | | | *EXIDE TECHNOLOGIES TO RESUME TRADING AT 6:30PM  (AE Brazil - Bloomberg, 04/04/2013 06:06 PM) |
| | | | | | | | | | | DJ Exide Retains Lazard to Advise on Financing Options (Dow Jones Newswires - Factiva, 04/04/2013 06:15 PM) |
| | | | | | | | | | | Exide Retains Lazard to Advise on Financing Options (Dow Jones News Service - Factiva, 04/04/2013 06:15 PM) |
| | | | | | | | | | | *QUOTATION RESUMED:(XIDE) News and Resumption Times (BLOOMBERG News - Bloomberg, 04/04/2013 06:25 PM) |
| | | | | | | | | | | *TRADING RELEASED/RESUMED:(XIDE) Reason Not Available (BLOOMBERG News - Bloomberg, 04/04/2013 06:30 PM) |
| | | | | | | | | | | *EXIDE RISES 20% POST-MARKET AFTER RESUMING  (AE Brazil - Bloomberg, 04/04/2013 06:30 PM) |
| | | | | | | | | | | Exide Tumbles 48% as Debtwire Reports Restructuring Plan (2) (BLOOMBERG News - Bloomberg, 04/04/2013 07:27 PM) |
| | | | | | | | | | | Glancy Binkow & Goldberg LLP Announces Investigation of Exide Technologies (Business Wire - Factiva, 04/04/2013 07:36 PM) |
| | | | | | | | | | | Glancy Binkow & Goldberg LLP Announces Investigation of Exide Technologies (Business Wire - Bloomberg, 04/04/2013 07:36 PM) |
| | | | | | | | | | | Glancy Binkow & Goldberg LLP Announces Investigation of Exide Technologies (Business Wire - Lexis-Nexis, 04/04/2013 07:36 PM) |
| | | | | | | | | | | more on Exide (ICR - Bloomberg, 04/04/2013 08:27 PM) |
| | | | | | | | | | | Recover Losses: Ademi & O'Reilly, LLP Investigates Possible Securities Fraud of Exide Technologies (GlobeNewswire - Lexis-Nexis, 04/04/2013 10:04 PM) |
| 4/5/2013 | Fri | 17,069,387 | $1.57 | 14.60% | -0.43% | -0.88% | -1.17% | 15.77% | 2 * | Bronstein, Gewirtz & Grossman, LLC Announces Investigation of Exide Technologies (Reuters Significant Developments - Factiva, 04/05/2013) |
| | | | | | | | | | | Bronstein, Gewirtz & Grossman, LLC Announces Investigation of Exide Technologies. (ASAPII Database - Lexis-Nexis, 04/05/2013) |

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/05/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/05/2013) |
| | | | | | | | | | | **Exide hires financial adviser Lazard** (Atlanta Business Chronicle (Atlanta, GA) - Lexis-Nexis, 04/05/2013) |
| | | | | | | | | | | **Exide hires financial adviser Lazard** (Atlanta Business Chronicle Online - Factiva, 04/05/2013) |
| | | | | | | | | | | **Exide plans to hold public meeting on California lead recycling emissions risk**(Platts Metals Daily - Factiva, 04/05/2013) |
| | | | | | | | | | | **Exide plans to hold public meeting on California lead recycling emissions risk**(Platts Metals Daily - Lexis-Nexis, 04/05/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 04/05/2013) |
| | | | | | | | | | | **Market Maker Surveillance Report. MT, GILD, EMC, XIDE, QQQ, ZNGA, Bearishly Biased Price Friction For Thursday, April 4th 2013** (M2 Presswire - Lexis-Nexis, 04/05/2013) |
| | | | | | | | | | | **Market Wrap for Friday, April 5: Stocks Record Moderate Losses on Disappointing Jobs Data.** (ASAPII Database - Lexis-Nexis, 04/05/2013) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 04/05/2013) |
| | | | | | | | | | | **Morning Market Movers.** (ASAPII Database - Lexis-Nexis, 04/05/2013) |
| | | | | | | | | | | **Out of Court: Exide's notes fall after adviser hiring** (The Deal Pipeline - Lexis-Nexis, 04/05/2013) |
| | | | | | | | | | | **Recover Losses: Ademi & O'Reilly, LLP Investigates Possible Securities Fraud of Exide Technologies.** (ASAPII Database - Lexis-Nexis, 04/05/2013) |
| | | | | | | | | | | **Stocks To Watch For April 5, 2013.** (ASAPII Database - Lexis-Nexis, 04/05/2013) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 04/05/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 04/05/2013) |
| | | | | | | | | | | **Martoma's Switch, Gibson, Sullivan & Cromwell: Business of Law** (BLOOMBERG News - Bloomberg, 04/05/2013 12:00 AM) |
| | | | | | | | | | | **1st LD Wall Street closes lower, hit by lackluster jobs report** (Xinhua General News Service - Lexis-Nexis, 04/05/2013 01:15 AM) |
| | | | | | | | | | | **Roundup: Wall Street wraps up week in red, hit by lackluster jobs report**(Xinhua General News Service - Lexis-Nexis, 04/05/2013 01:15 AM) |
| | | | | | | | | | | **U.S. stocks continue to trade lower on weak nonfarm payroll data NEW YORK, April 5 (Xinhua) -- U.S. stocks pared some of the sharp losses on Friday morning but continued to slide, due to disappointing U.S. non-farm payroll data in March.** (Xinhua General News Service - Lexis-Nexis, 04/05/2013 01:15 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 Continued: XIDE (NASDAQ)** (BSS - Bloomberg, 04/05/2013 04:00 AM) |
| | | | | | | | | | | **Exide Retains Lazard to Advise on Financing Options** (DBR High Yield - Factiva, 04/05/2013 06:01 AM) |
| | | | | | | | | | | **Stocks To Watch For April 5, 2013** (Benzinga.com - Lexis-Nexis, 04/05/2013 06:13 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **DJ U.S. Stock Futures Slip; Jobs Data to Set Tone** (Dow Jones Newswires - Factiva, 04/05/2013 06:22 AM) |
| | | | | | | | | | | **U.S. Stock Futures Slip; Jobs Data to Set Tone** (Dow Jones News Service - Factiva, 04/05/2013 06:22 AM) |
| | | | | | | | | | | **U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones Global News Select - Factiva, 04/05/2013 06:38 AM) |
| | | | | | | | | | | **HIGH YIELD: Top Ten Most Actively Traded Bonds Yesterday** (AE Brazil - Bloomberg, 04/05/2013 06:40 AM) |
| | | | | | | | | | | **Exide Hires Investment Banker to Pursue Financing Options, Sees Q4 Cash Flow Above Guidance - Popping 19% in Pre-Bell Trade** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 07:17 AM) |
| | | | | | | | | | | **Polypore EPS Ests Lowered on Exide Tech., Volt Concerns: Stifel** (AE Brazil - Bloomberg, 04/05/2013 07:20 AM) |
| | | | | | | | | | | **Exide Rises 24% Pre-Mkt to $1.70 After Yday's 48% Drop** (AE Brazil - Bloomberg, 04/05/2013 07:39 AM) |
| | | | | | | | | | | **U.S. PRE-MARKET MOVERS: FFIV NIHD RIGL XIDE** (AE Brazil - Bloomberg, 04/05/2013 07:43 AM) |
| | | | | | | | | | | **MW Friday's movers: Network-equipment shares in focus** (MarketWatch - Factiva, 04/05/2013 08:15 AM) |
| | | | | | | | | | | **Social Velocity Alert for Exide Technologies (XIDE)** (BSV - Bloomberg, 04/05/2013 08:15 AM) |
| | | | | | | | | | | **MT Newswires Pre-Market News Movers** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 08:22 AM) |
| | | | | | | | | | | **MT Newswires Pre-Market Trading Ranges** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 08:28 AM) |
| | | | | | | | | | | **DJ U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones Newswires - Factiva, 04/05/2013 08:38 AM) |
| | | | | | | | | | | **U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones News Service - Factiva, 04/05/2013 08:38 AM) |
| | | | | | | | | | | **U.S. PRE-MARKET MOVERS: FFIV JNPR NIHD OSX RDWR RIGL SABA XIDE** (AE Brazil - Bloomberg, 04/05/2013 08:43 AM) |
| | | | | | | | | | | **Exide Rebounds 35%; Maxim Group, Wedbush Recommend Buying Shrs** (AE Brazil - Bloomberg, 04/05/2013 08:50 AM) |
| | | | | | | | | | | **U.S. HOT STOCK FUTURES: HOT STOCKS TO WATCH** (Dow Jones Global News Select - Factiva, 04/05/2013 08:53 AM) |
| | | | | | | | | | | **ETF Preview: ETFs, Futures To Open in the Red as Jobs Data Misses Expectations** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 09:00 AM) |
| | | | | | | | | | | **XIDE, NIHD, TI, DSX, RIGL, FFIV, RDWR, JNPR: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 04/05/2013 09:00 AM) |
| | | | | | | | | | | **MT Newswires' Opening Bell Momentum: XIDE** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 09:09 AM) |
| | | | | | | | | | | **U.S. Stock Futures Slump as March Jobs Data Comes in Well Below Expectations** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 09:10 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **UPDATE: Exide Hires Banker to Pursue Financing Options, Sees Higher Q4 Cash Flow; Shares Surge 14%** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 10:32 AM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: ACUR ANCX BCRX CAVM FFIV NIHD PAMT PICO RDWR** (AE Brazil - Bloomberg, 04/05/2013 10:42 AM) |
| | | | | | | | | | | **DJ U.S. HOT STOCKS: F5 Networks, Radware, Rigel Pharma, ManpowerGroup** (Dow Jones Newswires - Factiva, 04/05/2013 10:44 AM) |
| | | | | | | | | | | **U.S. HOT STOCKS: F5 Networks, Radware, Rigel Pharma, ManpowerGroup** (Dow Jones News Service - Factiva, 04/05/2013 10:44 AM) |
| | | | | | | | | | | **DJ US HOT STOCKS: XIDE** (Dow Jones Chinese Newswires English Content - Factiva, 04/05/2013 10:53 AM) |
| | | | | | | | | | | **DJ US HOT STOCKS: XIDE** (Dow Jones Chinese Financial Wire - Factiva, 04/05/2013 10:53 AM) |
| | | | | | | | | | | **FridayÃ¢â‚¬â„¢s movers: Network-equipment shares hammered** (MarketWatch - Factiva, 04/05/2013 11:21 AM) |
| | | | | | | | | | | **MW UPDATE 1: Friday's movers: Network-equipment shares hammered** (MarketWatch - Factiva, 04/05/2013 11:21 AM) |
| | | | | | | | | | | **Exide Technologies rises as co. hires Lazard to help explore options to maximize holder value** (Associated Press Newswires - Factiva, 04/05/2013 12:17 PM) |
| | | | | | | | | | | **Exide Tech Surges as Co. Hires Investment Bank** (Associated Press Newswires - Bloomberg, 04/05/2013 12:17 PM) |
| | | | | | | | | | | **Mid-Day Update: Stocks Retreat Following Weak Jobs Report; Surprise Dip In Trade Gap Fails to Impress** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 12:25 PM) |
| | | | | | | | | | | **Sector Update: Technology** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 12:50 PM) |
| | | | | | | | | | | **U.S. stocks continue to trade lower on weak nonfarm payroll data** (Xinhua News Agency - Factiva, 04/05/2013 01:07 PM) |
| | | | | | | | | | | **DJ U.S. HOT STOCKS: F5 Networks, Radware, Rigel, On Assignment** (Dow Jones Newswires - Factiva, 04/05/2013 01:08 PM) |
| | | | | | | | | | | **Tech Stocks Dropping Hard in Mid-Day Trade; Exide Tech Charges Higher After Starting Strategic Review** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 01:08 PM) |
| | | | | | | | | | | **U.S. HOT STOCKS: F5 Networks, Radware, Rigel, On Assignment** (Dow Jones News Service - Factiva, 04/05/2013 01:08 PM) |
| | | | | | | | | | | **U.S. stocks continue to trade lower on weak nonfarm payroll data NEW YORK, April 5 (Xinhua) -- U.S. stocks pared some of the sharp losses on Friday morning but continued to slide, due to disappointing U.S. non-farm payroll data in March.** (Xinhua General News Service - Lexis-Nexis, 04/05/2013 01:10 PM) |
| | | | | | | | | | | **Mid-Day ETF Update: ETFs, Stocks Continue Sharp Losses as Jobs, GDP Data Miss Forecasts** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 01:18 PM) |
| | | | | | | | | | | **Movers roundup: HanesBrands shares rise on dividend; Exide Technologies shares rise** (Associated Press Newswires - Factiva, 04/05/2013 02:10 PM) |
| | | | | | | | | | | **Nasdaq's 10 most active stocks at 1 p.m.** (Associated Press Newswires - Factiva, 04/05/2013 02:27 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Sector Update: Technology** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 03:52 PM) |
| | | | | | | | | | | **Tech Stocks Mostly Lower Ahead of Close; Apple, Other Tech Giants Dodge Class-Action Jobs Suit - For Now** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 03:56 PM) |
| | | | | | | | | | | **CLOSING UPDATE: U.S. Stocks End in a the Red; Unable to Shake of Jobs Data** (Midnight Trader Live Briefs - Lexis-Nexis, 04/05/2013 04:12 PM) |
| | | | | | | | | | | **Bronstein, Gewirtz & Grossman, LLC Announces Investigation of Exide Technologies**(PR Newswire (U.S.) - Factiva, 04/05/2013 04:15 PM) |
| | | | | | | | | | | **Bronstein, Gewirtz & Grossman, LLC Announces Investigation of Exide Technologies**(PR Newswire - Lexis-Nexis, 04/05/2013 04:15 PM) |
| | | | | | | | | | | **Bronstein, Gewirtz & Grossman, LLC Announces Investigation of Exide Technologies**(PR Newswire - Bloomberg, 04/05/2013 04:15 PM) |
| | | | | | | | | | | **Elevated Options Volume: AFL AMCC AMJ BIOD BPOP BRE CAVM CYH** (AE Brazil - Bloomberg, 04/05/2013 04:44 PM) |
| | | | | | | | | | | **1st LD Writethru: Wall Street closes lower, hit by lackluster jobs report** (Xinhua News Agency - Factiva, 04/05/2013 05:14 PM) |
| | | | | | | | | | | **1st LD Wall Street closes lower, hit by lackluster jobs report** (Xinhua General News Service - Lexis-Nexis, 04/05/2013 05:25 PM) |
| | | | | | | | | | | **Roundup: Wall Street wraps up week in red, hit by lackluster jobs report**(Xinhua News Agency - Factiva, 04/05/2013 05:36 PM) |
| | | | | | | | | | | **Roundup: Wall Street wraps up week in red, hit by lackluster jobs report**(Xinhua General News Service - Lexis-Nexis, 04/05/2013 05:40 PM) |
| | | | | | | | | | | **DJ U.S. HOT STOCKS: Constellation Brands Active in Late Trading** (Dow Jones Newswires - Factiva, 04/05/2013 06:04 PM) |
| | | | | | | | | | | **U.S. HOT STOCKS: Constellation Brands Active in Late Trading** (Dow Jones News Service - Factiva, 04/05/2013 06:04 PM) |
| | | | | | | | | | | **Top 10 Nasdaq-traded stocks posting largest volume increases** (Associated Press Newswires - Factiva, 04/05/2013 06:10 PM) |
| | | | | | | | | | | **Hanesbrands, J.C. Penney, Radware, F5 are big market movers on Friday** (Associated Press Newswires - Factiva, 04/05/2013 06:16 PM) |
| | | | | | | | | | | **Hanesbrands, Penney, Radware are big movers** (Associated Press Financial Wire - Lexis-Nexis, 04/05/2013 06:16 PM) |
| | | | | | | | | | | **Hanesbrands, Penney, Radware are big movers** (The Associated Press (24 hour delay) - Lexis-Nexis, 04/05/2013 06:16 PM) |
| | | | | | | | | | | **Hanesbrands, Penney, Radware are big movers** (Associated Press Online - Lexis-Nexis, 04/05/2013 06:17 PM) |
| | | | | | | | | | | **Hanesbrands, J.C. Penney, Radware, F5 are big market movers on Friday** (The Canadian Press - Factiva, 04/05/2013 06:20 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 4/6/2013 | Sat | | | | | | | | | **Charting the Market** (Barron's Online - Factiva, 04/06/2013) |
| | | | | | | | | | | **Wall Street closes lower, hit by lackluster jobs report** (Philippines News Agency - Lexis-Nexis, 04/06/2013) |
| | | | | | | | | | | **Wall Street closes lower, hit by lackluster jobs report** (PNA (Philippines News Agency) - Factiva, 04/06/2013) |
| 4/7/2013 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 04/07/2013) |
| 4/8/2013 | Mon | 4,572,419 | $1.46 | -7.01% | 0.66% | 0.09% | 0.02% | -7.02% | -0.89 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/08/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/08/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 04/08/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 04/08/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 04/08/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G** (SEC - SEC Edgar, 04/08/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES: S&P Lowers CCR to 'B-'; Outlook Negative** (Troubled Company Reporter - Lexis-Nexis, 04/08/2013) |
| | | | | | | | | | | **Jones Day** (Fulton County Daily Report - Factiva, 04/08/2013) |
| | | | | | | | | | | **R.W. PRESSPRICH & CO Analyst Report** (Analyst Report - Manual Entry, 04/08/2013) |
| | | | | | | | | | | **Top job announcements in Sullivan County in 2012 and 2013** (Bristol Herald Courier - Factiva, 04/08/2013) |
| | | | | | | | | | | **Top job announcements in Sullivan County in 2012 and 2013** (Newsbank - Virginia News Sources - Lexis-Nexis, 04/08/2013) |
| | | | | | | | | | | **US: Exide Technologies retains Lazard as financial advisor.** (ASAPII Database - Lexis-Nexis, 04/08/2013) |
| | | | | | | | | | | **US: Exide Technologies retains Lazard as financial advisor.** (Just-Auto - Factiva, 04/08/2013) |
| | | | | | | | | | | **Squawk Box Stocks Reports on: BioCryst Pharmaceuticals, Inc. (NASDAQ: BCRX), NII Holdings Inc. (NASDAQ: NIHD), Exide Technologies. (NASDAQ: XIDE), EnergySolutions, Inc. (NYSE: ES); Note to Editors: The Following Is an Investment Opinion Being Issued by the Equity News Circuit** (Marketwired - Lexis-Nexis, 04/08/2013 01:17 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 Not In Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 04/08/2013 04:00 AM) |
| | | | | | | | | | | **just-auto: US: Exide Technologies retains Lazard as financial advisor.** (Industrial Org. Web Content - US - Bloomberg, 04/08/2013 05:04 AM) |
| | | | | | | | | | | **HIGH YIELD: Top Ten Most Actively Traded Bonds Yesterday** (AE Brazil - Bloomberg, 04/08/2013 06:43 AM) |
| | | | | | | | | | | **Exide Technologies | Norges Bank : SC 13G** (Edgar SEC-Online - Bloomberg, 04/08/2013 07:25 AM) |
| | | | | | | | | | | **XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 04/08/2013 07:33 AM) |
| | | | | | | | | | | **Notable Options Open Interest: AMJ BRE DRI DXJ EWM HBI LEG MD** (AE Brazil - Bloomberg, 04/08/2013 07:35 AM) |
| | | | | | | | | | | **Exide Tech. in Odeon Capital Group's 'Distressed Observer'** (ODN - Bloomberg, 04/08/2013 10:06 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **The Grid Scale Battery Storage Market 2013-2023** (PR Newswire - Lexis-Nexis, 04/08/2013 11:43 AM) |
| | | | | | | | | | | **The Grid Scale Battery Storage Market 2013-2023** (PR Newswire (U.S.) - Factiva, 04/08/2013 11:44 AM) |
| | | | | | | | | | | **Exide Retains Lazard to Advise on Financing Options** (Dow Jones Top North American Equities Stories - Factiva, 04/08/2013 11:45 AM) |
| | | | | | | | | | | **US: Exide Technologies retains Lazard as financial advisor** (just-auto global news - Lexis-Nexis, 04/08/2013 11:48 AM) |
| | | | | | | | | | | **Exide Technologies : 4 3/25/2013** (Edgar SEC-Online - Bloomberg, 04/08/2013 05:02 PM) |
| | | | | | | | | | | **MICHAEL OSTERMANN,Officer,SURRENDERS 409 ON 3/25/13 OF XIDE** (Washington Service - Bloomberg, 04/08/2013 05:02 PM) |
| | | | | | | | | | | **Exide Technologies : 4 3/27/2013** (Edgar SEC-Online - Bloomberg, 04/08/2013 05:04 PM) |
| | | | | | | | | | | **MICHAEL OSTERMANN,Officer,SURRENDERS 1,246 ON 3/27/13 OF XIDE** (Washington Service - Bloomberg, 04/08/2013 05:04 PM) |
| | | | | | | | | | | **MICHAEL OSTERMANN,Officer,SURRENDERS 377 ON 3/29/13 OF XIDE** (Washington Service - Bloomberg, 04/08/2013 05:06 PM) |
| | | | | | | | | | | **Exide Technologies : 4 3/29/2013** (Edgar SEC-Online - Bloomberg, 04/08/2013 05:06 PM) |
| | | | | | | | | | | **Harwood Feffer LLP Announces Investigation of Exide Technologies** (PR Newswire - Lexis-Nexis, 04/08/2013 10:10 PM) |
| | | | | | | | | | | **Harwood Feffer LLP Announces Investigation of Exide Technologies** (PR Newswire (U.S.) - Factiva, 04/08/2013 10:10 PM) |
| | | | | | | | | | | **Harwood Feffer LLP Announces Investigation of Exide Technologies** (PR Newswire - Bloomberg, 04/08/2013 10:10 PM) |
| 4/9/2013 | Tue | 3,005,581 | $1.47 | 0.68% | 0.35% | 0.55% | 0.43% | 0.26% | 0.03 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/09/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/09/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY PRESIDENT EUROPE OSTERMANN (Georgia)** (US Fed News - Factiva, 04/09/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY PRESIDENT EUROPE OSTERMANN (Georgia)** (US Fed News - Factiva, 04/09/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY PRESIDENT EUROPE OSTERMANN (Georgia)** (US Fed News - Factiva, 04/09/2013) |
| | | | | | | | | | | **Harwood Feffer LLP Announces Investigation Of Exide Technologies** (Reuters Significant Developments - Factiva, 04/09/2013) |
| | | | | | | | | | | **Harwood Feffer LLP Announces Investigation of Exide Technologies.** (ASAPII Database - Lexis-Nexis, 04/09/2013) |
| | | | | | | | | | | **Lifshitz Law Firm Announces Investigation of Exide Technologies, Star Scientific, Inc., and Sterling Bancorp.** (ASAPII Database - Lexis-Nexis, 04/09/2013) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Toxic export sparks debate \ Firms avoid lead emissions laws by sending more dead batteries to Mexico, where rules are lax** (Chicago Tribune - Lexis-Nexis, 04/09/2013) |
| | | | | | | | | | | **Toxic export sparks debate Firms avoid lead emissions laws by sending more dead batteries to Mexico, where rules are lax** (Chicago Tribune - Factiva, 04/09/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 04/09/2013) |
| | | | | | | | | | | **Free Research Reports on BBG, EVR, FFIV and XIDE Issued by the Bedford Report; Note to Editors: The Following Is an Investment Opinion Being Issued by the Equity News Circuit** (Marketwired - Lexis-Nexis, 04/09/2013 01:15 AM) |
| | | | | | | | | | | **HIGH YIELD: Top Ten Most Actively Traded Bonds Yesterday** (AE Brazil - Bloomberg, 04/09/2013 06:26 AM) |
| | | | | | | | | | | **S&P Places Exide's Ratings on Watch After Company Hires Adviser** (DBR High Yield - Factiva, 04/09/2013 01:08 PM) |
| | | | | | | | | | | ***EXIDE TECHNOLOGIES MAY BE CUT BY S&P :XIDE US** (BLOOMBERG News - Bloomberg, 04/09/2013 03:28 PM) |
| | | | | | | | | | | ***DJ S&P Places Exide Technologies Ratings On CreditWatch Negative** (Dow Jones Newswires - Factiva, 04/09/2013 03:35 PM) |
| | | | | | | | | | | ***DJ S&P Puts Exide Technologies On Watch Neg** (Dow Jones Newswires - Factiva, 04/09/2013 03:35 PM) |
| | | | | | | | | | | **S&P Puts Exide Technologies On Watch Neg** (Dow Jones News Service - Factiva, 04/09/2013 03:35 PM) |
| | | | | | | | | | | ***S&P PLACES EXIDE TECHNOLOGIES RTGS ON CREDITWATCH NEGATIVE** (BLOOMBERG News - Bloomberg, 04/09/2013 03:35 PM) |
| | | | | | | | | | | ***EXIDE TECHNOLOGIES MAY BE CUT BY S&P** (BLOOMBERG News - Bloomberg, 04/09/2013 03:35 PM) |
| | | | | | | | | | | **DJ S&P Places Exide's Ratings on Watch for Downgrade After Company Hires Adviser** (Dow Jones Newswires - Factiva, 04/09/2013 04:00 PM) |
| | | | | | | | | | | **S&P Places Exide's Ratings on Watch for Downgrade After Company Hires Adviser** (Dow Jones News Service - Factiva, 04/09/2013 04:00 PM) |
| | | | | | | | | | | **Lifshitz Law Firm Announces Investigation of Exide Technologies, Star Scientific, Inc., and Sterling Bancorp** (PR Newswire - Lexis-Nexis, 04/09/2013 07:06 PM) |
| | | | | | | | | | | **Lifshitz Law Firm Announces Investigation of Exide Technologies, Star Scientific, Inc., and Sterling Bancorp** (PR Newswire - Bloomberg, 04/09/2013 07:06 PM) |
| | | | | | | | | | | **Lifshitz Law Firm Announces Investigation of Exide Technologies, Star Scientific, Inc., and Sterling Bancorp** (PR Newswire (U.S.) - Factiva, 04/09/2013 07:07 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY PRESIDENT EUROPE OSTERMANN (Georgia)** (US Fed News - Lexis-Nexis, 04/09/2013 11:38 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY PRESIDENT EUROPE OSTERMANN (Georgia)** (US Fed News - Lexis-Nexis, 04/09/2013 11:38 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY PRESIDENT EUROPE OSTERMANN (Georgia)** (US Fed News - Lexis-Nexis, 04/09/2013 11:39 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 4/10/2013 | Wed | 1,096,505 | $1.45 | -1.36% | 1.23% | 2.14% | 2.21% | -3.57% | -0.45 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/10/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/10/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Mar. 27, 2013)** (Electronics Newsweekly - Factiva, 04/10/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Mar. 27, 2013)** (Journal of Engineering - Factiva, 04/10/2013) |
| | | | | | | | | | | **US: Exide Technologies faces investigation by Harwood Feffer.** (ASAPII Database - Lexis-Nexis, 04/10/2013) |
| | | | | | | | | | | **US: Exide Technologies faces investigation by Harwood Feffer.** (Just-Auto - Factiva, 04/10/2013) |
| | | | | | | | | | | **just-auto: US: Exide Technologies faces investigation by Harwood Feffer.** (Industrial Org. Web Content - US - Bloomberg, 04/10/2013 02:56 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY PRESIDENT EUROPE OSTERMANN (Georgia)** (RE1 - Bloomberg, 04/10/2013 06:42 AM) |
| | | | | | | | | | | **US: Exide Technologies faces investigation by Harwood Feffer** (just-auto global news - Lexis-Nexis, 04/10/2013 10:39 AM) |
| 4/11/2013 | Thu | 977,785 | $1.44 | -0.69% | 0.36% | 0.95% | 0.83% | -1.52% | -0.19 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/11/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/11/2013) |
| | | | | | | | | | | **WRIGHT INVESTORS SERVICE Analyst Report** (Analyst Report - Manual Entry, 04/11/2013) |
| | | | | | | | | | | **Law Offices of Todd M. Garber Announces Investigation of Exide Technologies** (Business Wire - Lexis-Nexis, 04/11/2013 09:31 PM) |
| 4/12/2013 | Fri | 1,348,901 | $1.50 | 4.17% | -0.28% | -0.82% | -1.09% | 5.25% | 0.67 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/12/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/12/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 04/12/2013) |
| | | | | | | | | | | **Law Offices of Todd M. Garber Announces Investigation of Exide Technologies** (Business Wire - Factiva, 04/12/2013 09:31 PM) |
| | | | | | | | | | | **Law Offices of Todd M. Garber Announces Investigation of Exide Technologies** (Business Wire - Bloomberg, 04/12/2013 09:31 PM) |
| 4/13/2013 | Sat | | | | | | | | | **Law Offices of Todd M. Garber Announces Investigation Of Exide Technologies** (Reuters Significant Developments - Factiva, 04/13/2013) |
| | | | | | | | | | | **Law Offices of Todd M. Garber Announces Investigation of Exide Technologies.** (ASAPII Database - Lexis-Nexis, 04/13/2013) |
| 4/14/2013 | Sun | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 04/14/2013) |
| 4/15/2013 | Mon | 1,316,172 | $1.43 | -4.67% | -2.30% | -3.97% | -4.66% | -0.01% | 0 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/15/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/15/2013) |
| | | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 04/15/2013) |
| | | | | | | | | | | **Pomerantz Law Has Filed a Class Action Against Exide Technologies, and Certain Officers -- XIDE.** (ASAPII Database - Lexis-Nexis, 04/15/2013) |
| | | | | | | | | | | **Pomerantz Law Has Filed a Class Action Against Exide Technologies, and Certain Officers -- XIDE** (GlobeNewswire - Lexis-Nexis, 04/15/2013 12:51 PM) |
| | | | | | | | | | | **Pomerantz Law Has Filed a Class Action Against Exide Technologies, and Certain Officers -- XIDE** (GlobeNewswire - Factiva, 04/15/2013 03:51 PM) |
| | | | | | | | | | | **Pomerantz Law Has Filed a Class Action Against Exide Technologies, and Certain Officers -- XIDE** (PrimeZone Media Network - Bloomberg, 04/15/2013 03:51 PM) |
| 4/16/2013 | Tue | 792,755 | $1.43 | 0.00% | 1.43% | 1.40% | 1.49% | -1.49% | -0.19 | **Brower Piven Encourages Investors Who Have Losses in Excess of $150,000 From Investment in Exide Technologies to Inquire About the Lead Plaintiff Position in Securities Fraud Class Action Lawsuit Before the June 14, 2013 Lead Plaintiff Deadline -- XIDE.** (ASAPII Database - Lexis-Nexis, 04/16/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/16/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/16/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES SC 13G/A** (SEC - SEC Edgar, 04/16/2013) |
| | | | | | | | | | | **Glancy Binkow & Goldberg LLP Announces Filing of a Class Action Lawsuit Against Exide Technologies.** (ASAPII Database - Lexis-Nexis, 04/16/2013) |
| | | | | | | | | | | **GlobalData Analyst Report** (Analyst Report - Manual Entry, 04/16/2013) |
| | | | | | | | | | | **Exide Technologies | Norges Bank : SC 13G/A** (Edgar SEC-Online - Bloomberg, 04/16/2013 06:52 AM) |
| | | | | | | | | | | **Federman & Sherwood Announces That a Securities Class Action Lawsuit Has Been Filed Against Exide Technologies (NASDAQ: XIDE)** (Marketwired - Lexis-Nexis, 04/16/2013 11:28 AM) |
| | | | | | | | | | | **Brower Piven Encourages Investors Who Have Losses in Excess of $150,000 From Investment in Exide Technologies to Inquire About the Lead Plaintiff Position in Securities Fraud Class Action Lawsuit Before the June 14, 2013 Lead Plaintiff Deadline -- XIDE** (GlobeNewswire - Lexis-Nexis, 04/16/2013 02:16 PM) |
| | | | | | | | | | | **Brower Piven Encourages Investors Who Have Losses in Excess of $150,000 From Investment in Exide Technologies to Inquire About the Lead Plaintiff Position in Securities Fraud Class Action Lawsuit Before the June 14, 2013 Lead Plaintiff Deadline -- XIDE** (GlobeNewswire - Factiva, 04/16/2013 05:17 PM) |
| | | | | | | | | | | **Brower Piven Encourages Investors Who Have Losses in Excess of $150,000 From Investment in Exide Technologies to Inquire About** (PrimeZone Media Network - Bloomberg, 04/16/2013 05:17 PM) |
| | | | | | | | | | | **Glancy Binkow & Goldberg LLP Announces Filing of a Class Action Lawsuit Against Exide Technologies** (Business Wire - Bloomberg, 04/16/2013 06:07 PM) |
| | | | | | | | | | | **Glancy Binkow & Goldberg LLP Announces Filing of a Class Action Lawsuit Against Exide Technologies** (Business Wire - Factiva, 04/16/2013 06:07 PM) |
| | | | | | | | | | | **Glancy Binkow & Goldberg LLP Announces Filing of a Class Action Lawsuit Against Exide Technologies** (Business Wire - Lexis-Nexis, 04/16/2013 06:07 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 4/17/2013 | Wed | 1,051,994 | $1.38 | -3.50% | -1.43% | -2.70% | -3.21% | -0.28% | -0.04 | **Federman & Sherwood Announces That a Securities Class Action Lawsuit Has Been Filed Against Exide Technologies (NASDAQ: XIDE)** (Market Wire - Bloomberg, 04/16/2013 06:29 PM)<br><br>**That A Securities Class Action Lawsuit Has Been Filed Against Exide Technologies (nasdaq: Xide)** (Market News Publishing - Lexis-Nexis, 04/16/2013 06:55 PM)<br><br>**MBLX US: That A Securities Class Action Lawsuit Has Been Filed A** (Market News Publishing - Bloomberg, 04/16/2013 06:56 PM)<br><br>**EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/17/2013)<br><br>**EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/17/2013)<br><br>**Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 2, 2013)** (Electronics Newsweekly - Factiva, 04/17/2013)<br><br>**Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 2, 2013)** (Journal of Engineering - Factiva, 04/17/2013)<br><br>**Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Mar. 28, 2013)** (Electronics Newsweekly - Factiva, 04/17/2013)<br><br>**Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Mar. 28, 2013)** (Journal of Engineering - Factiva, 04/17/2013)<br><br>**Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 8-K, Current Report (Apr. 1, 2013)** (Electronics Newsweekly - Factiva, 04/17/2013)<br><br>**Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 8-K, Current Report (Apr. 1, 2013)** (Journal of Engineering - Factiva, 04/17/2013)<br><br>**The Rosen Law Firm; The Rosen Law Firm Announces Investigation of Securities Claims Against Exide Technologies - XIDE** (Journal of Engineering - Factiva, 04/17/2013)<br><br>**EXIDE SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: Kahn Swick & Foti, LLC Reminds Investors With Losses in Excess of $100,000 of Lead Plaintiff Deadline in Class Action Lawsuit Against Exide Technologies - XIDE** (Marketwired - Lexis-Nexis, 04/17/2013 03:00 PM) |
| 4/18/2013 | Thu | 1,783,813 | $1.27 | -7.97% | -0.67% | -0.78% | -1.12% | -6.85% | -0.87 | **EXIDE SHAREHOLDER ALERT BY FORMER LOUISIANA ATTORNEY GENERAL: Kahn Swick & Foti, LLC Reminds Investors With Losses in Excess of** (Market Wire - Bloomberg, 04/17/2013 10:00 PM)<br><br>**EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/18/2013)<br><br>**EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/18/2013)<br><br>**Exide Shareholder Alert: Briscoe Law and Powers Taylor Investigate Possible Breaches of Fiduciary Duty by Officers and Directors.** (ASAPII Database - Lexis-Nexis, 04/18/2013)<br><br>**Frisco morning roundup for April 18, 2013** (Dallasnews.com - Factiva, 04/18/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky Notifies Investors With Losses on Their Investment in Exide Technologies of Class Action Lawsuit and the Deadline of June 14, 2013 to Seek a Lead Plaintiff Position -- XIDE.** (ASAPII Database - Lexis-Nexis, 04/18/2013) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: AAPL ACUR BCRX ESI FB MS OSH TBAC UNXL WMT** (AE Brazil - Bloomberg, 04/18/2013 01:19 PM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky Notifies Investors With Losses on Their Investment in Exide Technologies of Class Action Lawsuit and the Deadline of June 14, 2013 to Seek a Lead Plaintiff Position -- XIDE** (GlobeNewswire - Lexis-Nexis, 04/18/2013 03:07 PM) |
| | | | | | | | | | | **Exide Shareholder Alert: Briscoe Law and Powers Taylor Investigate Possible Breaches of Fiduciary Duty by Officers and** (Business Wire - Bloomberg, 04/18/2013 03:11 PM) |
| | | | | | | | | | | **Exide Shareholder Alert: Briscoe Law and Powers Taylor Investigate Possible Breaches of Fiduciary Duty by Officers and Directors** (Business Wire - Lexis-Nexis, 04/18/2013 03:11 PM) |
| | | | | | | | | | | **Exide Shareholder Alert: Briscoe Law and Powers Taylor Investigate Possible Breaches of Fiduciary Duty by Officers and Directors** (Business Wire - Factiva, 04/18/2013 03:11 PM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky Notifies Investors With Losses on Their Investment in Exide Technologies of Class Action Lawsuit and the Deadline of June 14, 2013 to Seek a Lead Plaintiff Position -- XIDE** (GlobeNewswire - Factiva, 04/18/2013 06:07 PM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky Notifies Investors With Losses on Their Investment in Exide Technologies of Class Action** (PrimeZone Media Network - Bloomberg, 04/18/2013 06:07 PM) |
| | | | | | | | | | | **Law Offices of Todd M. Garber Announces Class Action Lawsuit Against Exide Technologies** (Business Wire - Lexis-Nexis, 04/18/2013 09:30 PM) |
| 4/19/2013 | Fri | 686,956 | $1.31 | 3.15% | 0.89% | 1.60% | 1.59% | 1.55% | 0.2 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/19/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/19/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES AGAIN OFFICIAL PARTNER OF BMW MOTORSPORT IN 2013** (ENP Newswire - Factiva, 04/19/2013) |
| | | | | | | | | | | **-EXIDE TECHNOLOGIES AGAIN OFFICIAL PARTNER OF BMW MOTORSPORT IN 2013** (ENP Newswire - Lexis-Nexis, 04/19/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 04/19/2013) |
| | | | | | | | | | | **WIPO PUBLISHES PATENT OF EXIDE TECHNOLOGIES S.A.U. [E TITLED AS "FLOODED LEAD-ACID BATTERY WITH ELECTRODES COMPRISING A PASTING SUBSTRATE"** (Plus Patent News - Lexis-Nexis, 04/19/2013) |
| | | | | | | | | | | **WIPO PUBLISHES PATENT OF EXIDE TECHNOLOGIES, JESUS VALENCIANO MARTINEZ, FRANCISCO TRINIDAD LOPEZ AND LUCA BRISOTTO FOR "FLOODED LEAD-ACID BATTERY WITH ELECTRODES COMPRISING A PASTING SUBSTRATE" (SPANISH, ITALIAN INVENTORS)** (US Fed News - Lexis-Nexis, 04/19/2013 04:27 PM) |
| | | | | | | | | | | **Law Offices of Todd M. Garber Announces Class Action Lawsuit Against Exide Technologies** (Business Wire - Factiva, 04/19/2013 09:30 PM) |
| | | | | | | | | | | **Law Offices of Todd M. Garber Announces Class Action Lawsuit Against Exide Technologies** (Business Wire - Bloomberg, 04/19/2013 09:30 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 4/20/2013 | Sat | | | | | | | | | **Law Offices Of Todd M. Garber Announces Class Action Lawsuit Against Exide Technologies** (Reuters Significant Developments - Factiva, 04/20/2013) |
| | | | | | | | | | | **Law Offices of Todd M. Garber Announces Class Action Lawsuit AgainstExide Technologies.** (ASAPII Database - Lexis-Nexis, 04/20/2013) |
| | | | | | | | | | | **USFedNewsService: WIPO PUBLISHES PATENT OF EXIDE TECHNOLOGIES, JESUS VALENCIANO MARTINEZ, FRANCISCO TRINIDAD LOPEZ AND LUCA** (RE1 - Bloomberg, 04/20/2013 06:48 AM) |
| 4/21/2013 | Sun | | | | | | | | | |
| 4/22/2013 | Mon | 1,151,978 | $1.45 | 10.69% | 0.47% | 1.06% | 0.97% | 9.72% | 1.24 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/22/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/22/2013) |
| | | | | | | | | | | **Investor Alert: Holzer Holzer & Fistel, LLC Advises Investors of Upcoming Deadlines in Shareholder Litigation Involving Diodes, Inc., Exide Technologies and the Phoenix Companies, Inc.** (Marketwired - Lexis-Nexis, 04/22/2013 07:09 AM) |
| | | | | | | | | | | **Investor Alert: Holzer Holzer & Fistel, LLC Advises Investors of Upcoming Deadlines in Shareholder Litigation Involving Diodes,** (Market Wire - Bloomberg, 04/22/2013 02:10 PM) |
| 4/23/2013 | Tue | 956,869 | $1.47 | 1.38% | 1.04% | 0.80% | 0.81% | 0.57% | 0.07 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/23/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/23/2013) |
| | | | | | | | | | | **Free Research Reports on ABIO, DCTH, MUX and XIDE Issued by the Bedford Report** (NoticiasFinancieras - Lexis-Nexis, 04/23/2013) |
| | | | | | | | | | | **Free Research Reports on ABIO, DCTH, MUX and XIDE Issued by the Bedford Report** (NoticiasFinancieras - Factiva, 04/23/2013) |
| | | | | | | | | | | **Free Research Reports on ABIO, DCTH, MUX and XIDE Issued by the Bedford Report; Note to Editors: The Following Is an Investment Opinion Being Issued by the Equity News Circuit** (Marketwired - Lexis-Nexis, 04/23/2013 01:45 AM) |
| 4/24/2013 | Wed | 905,555 | $1.34 | -8.84% | 0.01% | 1.59% | 1.42% | -10.27% | -1.3 | **Citing Public Health Hazards, State Shuts Down Exide Plant In Vernon** (Eastern Group Publications - Factiva, 04/24/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/24/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/24/2013) |
| | | | | | | | | | | **Harwood Feffer Llp; Harwood Feffer LLP Announces Investigation of Exide Technologies** (Journal of Engineering - Factiva, 04/24/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 8, 2013)** (Electronics Newsweekly - Factiva, 04/24/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Apr. 8, 2013)** (Journal of Engineering - Factiva, 04/24/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals (Apr. 8, 2013)** (Electronics Newsweekly - Factiva, 04/24/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals (Apr. 8, 2013)** (Journal of Engineering - Factiva, 04/24/2013) |
| | | | | | | | | | | **Register rings up victory** (McClatchy Tribune non-restricted - Lexis-Nexis, 04/24/2013) |
| | | | | | | | | | | **Register rings up victory** (Times-News (MCT) - Factiva, 04/24/2013) |
| | | | | | | | | | | **State officials temporarily shut down Vernon battery recycler** (latimes.com - Factiva, 04/24/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 04/24/2013) |
| | | | | | | | | | | **Top Toxics Regulator Suspends Lead Battery Recycler Exide But Consumer** (Targeted News Service - Lexis-Nexis, 04/24/2013 04:51 AM) |
| | | | | | | | | | | **WeissLaw LLP Announces a Class Action Lawsuit Has Been Filed Against Exide Technologies -- XIDE** (GlobeNewswire - Lexis-Nexis, 04/24/2013 05:00 AM) |
| | | | | | | | | | | **WeissLaw LLP Announces a Class Action Lawsuit Has Been Filed Against Exide Technologies -- XIDE** (GlobeNewswire - Factiva, 04/24/2013 08:00 AM) |
| | | | | | | | | | | **WeissLaw LLP Announces a Class Action Lawsuit Has Been Filed Against Exide Technologies -- XIDE** (PrimeZone Media Network - Bloomberg, 04/24/2013 08:00 AM) |
| | | | | | | | | | | **State shuts down SoCal hazardous battery recycler** (The Associated Press State & Local Wire (24 hour delay) - Lexis-Nexis, 04/24/2013 04:09 PM) |
| | | | | | | | | | | **California shuts down hazardous battery recycler** (The Associated Press State & Local Wire (24 hour delay) - Lexis-Nexis, 04/24/2013 07:45 PM) |
| | | | | | | | | | | **California suspends operations at battery recycler for danger to public health** (Associated Press Newswires - Factiva, 04/24/2013 07:45 PM) |
| 4/25/2013 | Thu | 10,212,951 | $1.02 | -23.88% | 0.41% | 1.37% | 1.28% | -25.16% | -3.2 ** | **Agencia Estatal Ordena la Clausura de la Planta Exide en Vernon** (Eastern Group Publications - Factiva, 04/25/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/25/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/25/2013) |
| | | | | | | | | | | **Exide facing health allegation lawsuit** (American Metal Market - Factiva, 04/25/2013) |
| | | | | | | | | | | **Exide Receives Order From California Department of Toxic Substances Control Regarding Its Vernon, CA Facility.** (ASAPII Database - Lexis-Nexis, 04/25/2013) |
| | | | | | | | | | | **Exide Shares Sink as Co. Suspends Vernon, CA Plant, Looking for Replacement Supply of Lead.** (ASAPII Database - Lexis-Nexis, 04/25/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 8-K** (SEC - SEC Edgar, 04/25/2013) |
| | | | | | | | | | | **GOLF INSIDER: Greater Gwinnett all smiles: TPC Sugarloaf, organizers earn raves for first event.** (The Atlanta Journal - Constitution - Factiva, 04/25/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **GOLF INSIDER; Greater Gwinnett all smiles** (The Atlanta Journal-Constitution - Lexis-Nexis, 04/25/2013) |
| | | | | | | | | | | **LEAD: Calif. halts operations at battery recycler** (Environment and Energy Daily - Lexis-Nexis, 04/25/2013) |
| | | | | | | | | | | **LEAD: Calif. halts operations at battery recycler** (Greenwire - Lexis-Nexis, 04/25/2013) |
| | | | | | | | | | | **LEAD: Calif. halts operations at battery recycler** (Greenwire - Lexis-Nexis, 04/25/2013) |
| | | | | | | | | | | **Maxim Group Analyst Report** (Analyst Report - Manual Entry, 04/25/2013) |
| | | | | | | | | | | **Stocks Hitting 52-Week Lows.** (ASAPII Database - Lexis-Nexis, 04/25/2013) |
| | | | | | | | | | | **VERNON PLANT CLOSED OVER TOXICS; Battery recycler has tainted soil and 'poses an unacceptable risk to human health,' a state official says.** (Los Angeles Times (6+ months) - Lexis-Nexis, 04/25/2013) |
| | | | | | | | | | | **VERNON PLANT CLOSED OVER TOXICS; Battery recycler has tainted soil and 'poses an unacceptable risk to human health,' a state official says.** (Los Angeles Times - Factiva, 04/25/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 04/25/2013) |
| | | | | | | | | | | **Exide Receives Order From California Department of Toxic Substances Control Regarding Its Vernon, CA Facility** (GlobeNewswire - Lexis-Nexis, 04/25/2013 03:30 AM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Changes as of April 15** (BLOOMBERG News - Bloomberg, 04/25/2013 04:04 AM) |
| | | | | | | | | | | **Largest Nasdaq Short Interest Percent Increases as of April 15** (BLOOMBERG News - Bloomberg, 04/25/2013 04:04 AM) |
| | | | | | | | | | | **Exide Battery Recyling Plant Shut by Regulators, L.A. Times Says** (BLOOMBERG News - Bloomberg, 04/25/2013 04:22 AM) |
| | | | | | | | | | | ***DJ Safeguard Scientifics Names Jeffrey B. McGroarty Senior Vice President And Chief Financial Officer >SFE** (Dow Jones Newswires - Factiva, 04/25/2013 06:00 AM) |
| | | | | | | | | | | **Safeguard Scientifics Names Jeffrey B. McGroarty Senior Vice President and Chief Financial Officer** (Business Wire - Lexis-Nexis, 04/25/2013 06:00 AM) |
| | | | | | | | | | | **Safeguard Scientifics Names Jeffrey B. McGroarty Senior Vice President and Chief Financial Officer** (Business Wire - Factiva, 04/25/2013 06:00 AM) |
| | | | | | | | | | | **Exide Technologies : 8-K 4/24/2013** (Edgar SEC-Online - Bloomberg, 04/25/2013 06:05 AM) |
| | | | | | | | | | | **Exide Receives Order From California Department of Toxic Substances Control Regarding Its Vernon, CA Facility** (GlobeNewswire - Factiva, 04/25/2013 06:30 AM) |
| | | | | | | | | | | **PRESS RELEASE: Exide Receives Order From California Department of Toxic Substances Control Regarding Its Vernon, CA Facility** (Dow Jones Newswires - Factiva, 04/25/2013 06:30 AM) |
| | | | | | | | | | | ***EXIDE GETS ORDER FROM CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES** (BLOOMBERG News - Bloomberg, 04/25/2013 06:30 AM) |
| | | | | | | | | | | **Exide Receives Order From California Department of Toxic Substances Control Regarding Its Vernon, CA Facility** (PrimeZone Media Network - Bloomberg, 04/25/2013 06:30 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **\*EXIDE SUSPENDING OPS AT VERNON, CA FACILITY :XIDE US** (BLOOMBERG News - Bloomberg, 04/25/2013 06:30 AM) |
| | | | | | | | | | | **\*EXIDE CITES ORDER DATED APRIL 24, 2013 FROM CALIF. DTSC** (BLOOMBERG News - Bloomberg, 04/25/2013 06:31 AM) |
| | | | | | | | | | | **\*EXIDE SAYS DTSC ALLEGES STORMWATER SYSTEM ISN'T IN COMPLIANCE** (BLOOMBERG News - Bloomberg, 04/25/2013 06:31 AM) |
| | | | | | | | | | | **\*EXIDE SAYS DTSC ALLEGES FURNACE EMISSIONS NOT MEETING STANDARDS** (BLOOMBERG News - Bloomberg, 04/25/2013 06:32 AM) |
| | | | | | | | | | | **\*EXIDE EVALUATING ABILITY TO BUY LEAD ON OPEN MARKET :XIDE US** (BLOOMBERG News - Bloomberg, 04/25/2013 06:32 AM) |
| | | | | | | | | | | **\*EXIDE SEEKING PACTS WITH THIRD-PARTY LEAD RECYCLERS :XIDE US** (BLOOMBERG News - Bloomberg, 04/25/2013 06:33 AM) |
| | | | | | | | | | | **XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 04/25/2013 06:42 AM) |
| | | | | | | | | | | **Exide Suspends Vernon Facility, Seeks Replacement Supply of Lead** (AE Brazil - Bloomberg, 04/25/2013 06:44 AM) |
| | | | | | | | | | | **DJ Exide Suspends Operations at Lead Recycling Facility on California Order** (Dow Jones Newswires - Factiva, 04/25/2013 06:58 AM) |
| | | | | | | | | | | **Exide Suspends Operations at Lead Recycling Facility on California Order** (Dow Jones News Service - Factiva, 04/25/2013 06:58 AM) |
| | | | | | | | | | | **Exide Suspends Operations at Lead Recycling Facility on California Order** (Dow Jones Top Energy Stories - Factiva, 04/25/2013 07:05 AM) |
| | | | | | | | | | | **DJ News Highlights: Top Energy Stories Of The Day** (Dow Jones Institutional News - Factiva, 04/25/2013 07:18 AM) |
| | | | | | | | | | | **News Highlights: Top Energy Stories Of The Day** (Dow Jones Energy Service - Factiva, 04/25/2013 07:18 AM) |
| | | | | | | | | | | **\*LEAD RALLIES AFTER EXIDE SAYS IT MAY BUY METAL ON OPEN MARKET** (BLOOMBERG News - Bloomberg, 04/25/2013 08:28 AM) |
| | | | | | | | | | | **Exide Technologies Lower - Suspends Operations at Recycling Facility** (Midnight Trader Live Briefs - Lexis-Nexis, 04/25/2013 08:38 AM) |
| | | | | | | | | | | **Exide Technologies Cut to 'Hold' at Maxim Group** (BLOOMBERG News - Bloomberg, 04/25/2013 08:45 AM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES CUT TO HOLD VS BUY AT MAXIM GROUP** (AE Brazil - Bloomberg, 04/25/2013 08:45 AM) |
| | | | | | | | | | | **XIDE: Rec-Downgrade** (Theflyonthewall.com - Lexis-Nexis, 04/25/2013 08:47 AM) |
| | | | | | | | | | | **\*DJ Exide Technologies Cut to Hold From Buy by Maxim Group >XIDE** (Dow Jones Newswires - Factiva, 04/25/2013 08:49 AM) |
| | | | | | | | | | | **\*DJ Exide Technologies Cut to Hold From Buy by Maxim Group XIDE** (Dow Jones Chinese Financial Wire - Factiva, 04/25/2013 08:49 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies Cut to Hold From Buy by Maxim Group** (Dow Jones Global Equities News - Factiva, 04/25/2013 08:49 AM) |
| | | | | | | | | | | **DJ Exide Technologies Cut to Hold From Buy by Maxim Group >XIDE** (Dow Jones Chinese Newswires English Content - Factiva, 04/25/2013 08:50 AM) |
| | | | | | | | | | | **Exide Shares Sink as Co. Suspends Vernon, CA Plant, Looking for Replacement Supply of Lead** (Benzinga.com - Factiva, 04/25/2013 08:50 AM) |
| | | | | | | | | | | **U.S. PRE-MARKET MOVERS: AKAM ANGI CTXS FIO INFN INTU MLNX NOW** (AE Brazil - Bloomberg, 04/25/2013 08:55 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 04/25/2013 09:30 AM) |
| | | | | | | | | | | **Maxim Group** (JAGfn.com - Lexis-Nexis, 04/25/2013 09:42 AM) |
| | | | | | | | | | | **UPDATE: Exide Plunges 20%, Suspends Operations at Recycling Facility** (Midnight Trader Live Briefs - Lexis-Nexis, 04/25/2013 09:50 AM) |
| | | | | | | | | | | **APD, CFR, TILE, ASH, MHP, NOR, NS, SEIC, TROW, TCP, VLY, XIDE, PG, WDC, VMW, ISIL, FSLR, MLNX: Rec-Downgrade** (Theflyonthewall.com - Lexis-Nexis, 04/25/2013 10:00 AM |
| | | | | | | | | | | **Stocks Hitting 52-Week Lows** (Benzinga.com - Factiva, 04/25/2013 10:10 AM) |
| | | | | | | | | | | **Exide Suspends Operations at Lead Recycling Facility on California Order** (DBR High Yield - Factiva, 04/25/2013 10:42 AM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: AKAM CLF CTXS FDML INTU MSFT QCOM XIDE YNDX** (AE Brazil - Bloomberg, 04/25/2013 10:52 AM) |
| | | | | | | | | | | **U.S. Markets Move Higher on Jobless Claims Data; Corporate Earnings In Focus** (Midnight Trader Live Briefs - Lexis-Nexis, 04/25/2013 12:15 PM) |
| | | | | | | | | | | **VZ, VOD, MMM, XOM, AKAM, ANGI, RCL, CAB, ZNGA, SWY, MPG, BPO, XIDE, INTU: General news** (Theflyonthewall.com - Lexis-Nexis, 04/25/2013 12:41 PM) |
| | | | | | | | | | | **Lead Rallies After Exide Says It May Buy Metal on Open Market** (BLOOMBERG News - Bloomberg, 04/25/2013 12:59 PM) |
| | | | | | | | | | | **Exide suspends operations at Calif. lead recycling plant, shares plunge** (Reuters News - Factiva, 04/25/2013 01:23 PM) |
| | | | | | | | | | | **MARKET PULSE-Cliffs, Verizon, Vodafone, United Parcel, Akamai** (Reuters News - Factiva, 04/25/2013 01:39 PM) |
| | | | | | | | | | | **MARKET PULSE-Cliffs, Verizon, Vodafone, United Parcel, Arena Pharma** (Reuters News - Factiva, 04/25/2013 02:08 PM) |
| | | | | | | | | | | **MMM, VZ, VOD, ANGI, AKAM, XIDE, ZNGA, QCOM: General news** (Theflyonthewall.com - Lexis-Nexis, 04/25/2013 05:01 PM) |
| | | | | | | | | | | **Updated research on Exide - the condescending smile of research over trading** (ICR - Bloomberg, 04/25/2013 06:57 PM) |
| | | | | | | | | | | **Exide Research Update for Sales** (ICR - Bloomberg, 04/25/2013 07:11 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **California Regulators Shut Down Battery Recycling Facility in Los Angeles County** (BNA - Bloomberg, 04/25/2013 07:34 PM) |
| 4/26/2013 | Fri | 7,080,824 | $0.84 | -18.03% | -0.18% | 0.66% | 0.44% | -18.47% | -2.35 * | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/26/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/26/2013) |
| | | | | | | | | | | **Exide Receives Order from California Department of Toxic Substances Control Regarding Its Vernon, CA Facility** (India Automobile News - Factiva, 04/26/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 04/26/2013) |
| | | | | | | | | | | **Lazard Ltd Reports First-Quarter 2013 Results; Financial report** (ASAPII Database - Lexis-Nexis, 04/26/2013) |
| | | | | | | | | | | **Market Maker Surveillance Report. ECHO, HXM, PKI, XIDE, ANAC, DSLV, Losing Stocks With Lowest Price Friction For Thursday, April 25th 2013** (M2 Presswire - Lexis-Nexis, 04/26/2013) |
| | | | | | | | | | | **MPG Office Trust, Inc. Acquisition Investigation.** (ASAPII Database - Lexis-Nexis, 04/26/2013) |
| | | | | | | | | | | **Pomerantz Law Firm Reminds Shareholders With Losses On Their Investment In Exide Technologies Of Class Action Lawsuit And Upcoming Deadline** (Reuters Significant Developments - Factiva, 04/26/2013) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders With Losses on Their Investment in Exide Technologies of Class Action Lawsuit and Upcoming Deadline -- XIDE.** (ASAPII Database - Lexis-Nexis, 04/26/2013) |
| | | | | | | | | | | **UPDATE: Wedbush Downgrades Exide Technologies to Neutral on Uncertainty Following Vernon Closure.** (ASAPII Database - Lexis-Nexis, 04/26/2013) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 04/26/2013) |
| | | | | | | | | | | **PennyStocks.com Announces Trade Alerts on: NENE, LOTE, XIDE, and GGS; NOTE TO EDITORS: The Following Is an Investment Opinion Issued by Equity Spotlight** (Marketwired - Lexis-Nexis, 04/26/2013 01:30 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 Continued: XIDE (NASDAQ)** (BSS - Bloomberg, 04/26/2013 04:00 AM) |
| | | | | | | | | | | **MPG Office Trust, Inc. Acquisition Investigation** (GlobeNewswire - Lexis-Nexis, 04/26/2013 05:00 AM) |
| | | | | | | | | | | **MPG Office Trust, Inc. Acquisition Investigation** (GlobeNewswire - Lexis-Nexis, 04/26/2013 05:00 AM) |
| | | | | | | | | | | **Exide Receives Order from California Department of Toxic Substances Control Regarding Its Vernon, CA Facility** (India Automobile News - Lexis-Nexis, 04/26/2013 06:30 AM) |
| | | | | | | | | | | **HIGH YIELD: Top Ten Most Actively Traded Bonds Yesterday** (AE Brazil - Bloomberg, 04/26/2013 06:52 AM) |
| | | | | | | | | | | **\*DJ Lazard 1Q Adj EPS 28c >LAZ** (Dow Jones Newswires - Factiva, 04/26/2013 07:00 AM) |
| | | | | | | | | | | **Lazard Ltd Reports First-Quarter 2013 Results** (Business Wire - Factiva, 04/26/2013 07:00 AM) |
| | | | | | | | | | | **Lazard Ltd Reports First-Quarter 2013 Results** (Business Wire - Lexis-Nexis, 04/26/2013 07:00 AM) |
| | | | | | | | | | | **\*EXIDE TECHNOLOGIES CUT TO NEUTRAL VS OUTPERFORM AT WEDBUSH** (AE Brazil - Bloomberg, 04/26/2013 07:17 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **\*DJ Exide Technologies Cut to Neutral From Outperform by Wedbush >XIDE** (Dow Jones Newswires - Factiva, 04/26/2013 07:24 AM) |
| | | | | | | | | | | **Exide Technologies Cut to Neutral From Outperform by Wedbush** (Dow Jones Global Equities News - Factiva, 04/26/2013 07:24 AM) |
| | | | | | | | | | | **\*DJ Exide Technologies Cut to Neutral From Outperform by Wedbush XIDE** (Dow Jones Chinese Financial Wire - Factiva, 04/26/2013 07:25 AM) |
| | | | | | | | | | | **DJ Exide Technologies Cut to Neutral From Outperform by Wedbush >XIDE** (Dow Jones Chinese Newswires English Content - Factiva, 04/26/2013 07:25 AM) |
| | | | | | | | | | | **XIDE: Rec-Downgrade** (Theflyonthewall.com - Lexis-Nexis, 04/26/2013 07:27 AM) |
| | | | | | | | | | | **Exide Technologies Cut to 'Neutral' at Wedbush** (BLOOMBERG News - Bloomberg, 04/26/2013 07:30 AM) |
| | | | | | | | | | | **BUD, ALKS, ABC, BIDU, ERJ, FFIV, INGR, NATI, PKI, PDH, RJF, USG, WIN, DRC, BC, DAVE, UTHR, UFS, DPM, EXLP, XOM, VIVO, SIMO, XIDE, DRE, CRR: Rec-Downgrade** (Theflyonthewall.com - Lexis-Nexis, 04/26/2013 10:01 AM) |
| | | | | | | | | | | **UPDATE: Wedbush Downgrades Exide Technologies to Neutral on Uncertainty Following Vernon Closure** (Benzinga.com - Factiva, 04/26/2013 10:26 AM) |
| | | | | | | | | | | **UPDATE: Wedbush Downgrades Exide Technologies to Neutral on Uncertainty Following Vernon Closure** (Benzinga.com - Lexis-Nexis, 04/26/2013 10:26 AM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders With Losses on Their Investment in Exide Technologies of Class Action Lawsuit and Upcoming Deadline -- XIDE** (GlobeNewswire - Lexis-Nexis, 04/26/2013 10:33 AM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders With Losses on Their Investment in Exide Technologies of Class Action Lawsuit and Upcoming Deadline -- XIDE** (GlobeNewswire - Lexis-Nexis, 04/26/2013 10:33 AM) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 04/26/2013 10:53 AM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: CSIQ DLA ROCM SPSC SUPN TNAV TROV XIDE** (AE Brazil - Bloomberg, 04/26/2013 01:01 PM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders With Losses on Their Investment in Exide Technologies of Class Action Lawsuit and Upcoming Deadline -- XIDE** (GlobeNewswire - Factiva, 04/26/2013 01:33 PM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders With Losses on Their Investment in Exide Technologies of Class Action** (PrimeZone Media Network - Bloomberg, 04/26/2013 01:33 PM) |
| | | | | | | | | | | **Exide Technologies Bonds Fall to Record Low After Plant Closing** (BLOOMBERG News - Bloomberg, 04/26/2013 03:10 PM) |
| | | | | | | | | | | **Docket: (Cal. Super. Ct.) HERNANDEZ v. EXIDE TECHNOLOGIES,** (Bloomberg Legal Bloomberg News - Bloomberg, 04/26/2013 03:45 PM) |
| | | | | | | | | | | **Exide Plummets For Second Day on Recycling Plant Suspension** (Midnight Trader Live Briefs - Lexis-Nexis, 04/26/2013 03:56 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | U.S. RESEARCH ROUNDUP: Amazon, Colgate-Palmolive, Celgene (Reuters News - Factiva, 04/26/2013 06:22 PM) |
| | | | | | | | | | | **Important Deadline in Exide Technologies Class Action, Says Rosen Law Firm - XIDE** (GlobeNewswire - Lexis-Nexis, 04/26/2013 07:10 PM) |
| | | | | | | | | | | **Important Deadline in Exide Technologies Class Action, Says Rosen Law Firm - XIDE** (GlobeNewswire - Lexis-Nexis, 04/26/2013 07:10 PM) |
| | | | | | | | | | | **Important Deadline in Exide Technologies Class Action, Says Rosen Law Firm - XIDE** (GlobeNewswire - Factiva, 04/26/2013 10:10 PM) |
| | | | | | | | | | | **Important Deadline in Exide Technologies Class Action, Says Rosen Law Firm - XIDE** (PrimeZone Media Network - Bloomberg, 04/26/2013 10:10 PM) |
| 4/27/2013 | Sat | | | | | | | | | **EXIDE announce racing team for 2013/14** (Daily News (Sri Lanka) - Lexis-Nexis, 04/27/2013) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Factiva, 04/27/2013) |
| | | | | | | | | | | **Important Deadline in Exide Technologies Class Action, Says Rosen Law Firm - XIDE.** (ASAPII Database - Lexis-Nexis, 04/27/2013) |
| | | | | | | | | | | **FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (US Fed News - Lexis-Nexis, 04/27/2013 06:11 AM) |
| | | | | | | | | | | **USFedNewsService: FORM 8-K: EXIDE TECHNOLOGIES FILES CURRENT REPORT** (RE1 - Bloomberg, 04/27/2013 10:15 AM) |
| 4/28/2013 | Sun | | | | | | | | | **Safeguard Scientifics Names Jeffrey B. McGroarty Senior Vice President and Chief Financial Officer** (India Pharma News - Factiva, 04/28/2013) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 04/28/2013) |
| | | | | | | | | | | **Safeguard Scientifics Names Jeffrey B. McGroarty Senior Vice President and Chief Financial Officer** (India Pharma News - Lexis-Nexis, 04/28/2013 06:30 AM) |
| | | | | | | | | | | **LABusJ: Battery problem: California regulators have ordered the shutdown of a battery recycling plant in Vernon for failure to** (RE1 - Bloomberg, 04/28/2013 11:30 PM) |
| 4/29/2013 | Mon | 2,904,012 | $0.82 | -1.85% | 0.72% | 1.24% | 1.20% | -3.05% | -0.39 | **Battery problem: California regulators have ordered the shutdown of a battery recycling plant in Vernon for failure to control pollution at the facility.(NEWS OF THE WEEK: Last week's major news from labusinessjournal.com and other sources)** (Los Angeles Business Journal - Factiva, 04/29/2013) |
| | | | | | | | | | | **Battery problem: California regulators have ordered the shutdown of a battery recycling plant in Vernon for failure to control pollution at the facility; NEWS OF THE WEEK: Last week's major news from labusinessjournal.com and other sources** (ASAPII Database - Lexis-Nexis, 04/29/2013) |
| | | | | | | | | | | **Collin County** (The Dallas Morning News - Lexis-Nexis, 04/29/2013) |
| | | | | | | | | | | **Collin County** (The Dallas Morning News - Factiva, 04/29/2013) |
| | | | | | | | | | | **Conceptus, Inc. Acquisition Investigation.** (ASAPII Database - Lexis-Nexis, 04/29/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/29/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 04/29/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | Exide sets next public meeting for May 9 (Newsbank - Texas News Sources - Lexis-Nexis, 04/29/2013) |
| | | | | | | | | | | Exide Technologies sets town meeting for May 9 (Dallasnews.com - Factiva, 04/29/2013) |
| | | | | | | | | | | Law Offices of Todd M. Garber; Law Offices of Todd M. Garber Announces Investigation of Exide Technologies (Clinical Oncology Week - Factiva, 04/29/2013) |
| | | | | | | | | | | US: Exide suspends operations at Vernon secondary lead recycling facility. (ASAPII Database - Lexis-Nexis, 04/29/2013) |
| | | | | | | | | | | US: Exide suspends operations at Vernon secondary lead recycling facility. (Just-Auto - Factiva, 04/29/2013) |
| | | | | | | | | | | Zacks Investment Research Analyst Report (Analyst Report - Manual Entry, 04/29/2013) |
| | | | | | | | | | | *SEC Short Sale Rule 201 Continued: XIDE (NASDAQ) (BSS - Bloomberg, 04/29/2013 04:00 AM) |
| | | | | | | | | | | just-auto: US: Exide suspends operations at Vernon secondary lead recycling facility. (Industrial Org. Web Content - US - Bloomberg, 04/29/2013 04:07 AM) |
| | | | | | | | | | | HIGH YIELD: Top Ten Most Actively Traded Bonds Friday (AE Brazil - Bloomberg, 04/29/2013 06:39 AM) |
| | | | | | | | | | | US: Exide suspends operations at Vernon secondary lead recycling facility (just-auto global news - Lexis-Nexis, 04/29/2013 08:13 AM) |
| | | | | | | | | | | Conceptus, Inc. Acquisition Investigation (GlobeNewswire - Lexis-Nexis, 04/29/2013 10:12 AM) |
| | | | | | | | | | | Conceptus, Inc. Acquisition Investigation (GlobeNewswire - Lexis-Nexis, 04/29/2013 10:12 AM) |
| | | | | | | | | | | WIPO PUBLISHES PATENT OF FRIMAX, EXIDE TECHNOLOGIES, LUIS GARCIA SANABRIA AND RAFAEL RUIZ RODRIGUEZ FOR "PASTING DEVICE" (SPANISH INVENTORS) (US Fed News - Lexis-Nexis, 04/29/2013 10:42 AM) |
| 4/30/2013 | Tue | 3,691,239 | $0.85 | 3.23% | 0.25% | 2.78% | 2.68% | 0.55% | 0.07 | Crimson Exploration Inc. Acquisition by Contango Oil & Gas Company May Not be in the Best Interests of Crimson Exploration Shareholders. (ASAPII Database - Lexis-Nexis, 04/30/2013) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 04/30/2013) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 04/30/2013) |
| | | | | | | | | | | Law Offices of Todd M. Garber; Law Offices of Todd M. Garber Announces Investigation of Exide Technologies (Cancer Weekly - Factiva, 04/30/2013) |
| | | | | | | | | | | Loritz v. Exide Techs., No. 13-2607 ( ) (Securities Class Action Reporter - Lexis-Nexis, 04/30/2013) |
| | | | | | | | | | | Price hike lifts Exide margins (DNA - Lexis-Nexis, 04/30/2013) |
| | | | | | | | | | | *SEC Short Sale Rule 201 Not In Effect : XIDE (NASDAQ) (BSS - Bloomberg, 04/30/2013 04:00 AM) |
| | | | | | | | | | | USFedNewsService: WIPO PUBLISHES PATENT OF FRIMAX, EXIDE TECHNOLOGIES, LUIS GARCIA SANABRIA AND RAFAEL RUIZ RODRIGUEZ FOR (RE1 - Bloomberg, 04/30/2013 08:13 AM) |
| | | | | | | | | | | Crimson Exploration Inc. Acquisition by Contango Oil & Gas Company May Not be in the Best Interests of Crimson Exploration Shareholders (GlobeNewswire - Lexis-Nexis, 04/30/2013 12:25 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Crimson Exploration Inc. Acquisition by Contango Oil & Gas Company May Not be in the Best Interests of Crimson Exploration Shareholders** (GlobeNewswire - Lexis-Nexis, 04/30/2013 12:25 PM) |
| 5/1/2013 | Wed | 1,435,079 | $0.79 | -6.50% | -0.93% | -3.70% | -4.13% | -2.38% | -0.3 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/01/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/01/2013) |
| | | | | | | | | | | **Glancy Binkow & Goldberg LLP; Glancy Binkow & Goldberg LLP Announces Filing of a Class Action Lawsuit Against Exide Technologies** (Journal of Engineering - Factiva, 05/01/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Apr. 16, 2013)** (Electronics Newsweekly - Factiva, 05/01/2013) |
| | | | | | | | | | | **Miscellaneous Electrical Machinery, Equipment and Supplies; Exide Technologies Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals [Amend] (Apr. 16, 2013)** (Journal of Engineering - Factiva, 05/01/2013) |
| | | | | | | | | | | **WIPO PUBLISHES PATENT OF FRIMAX S.L. TITLED AS "PASTING DEVICE"** (Plus Patent News - Lexis-Nexis, 05/01/2013) |
| | | | | | | | | | | **David M Loritz v. Exide Technologies et al** (Bloomberg Legal Bloomberg News - Bloomberg, 05/01/2013 04:18 PM) |
| 5/2/2013 | Thu | 6,549,024 | $0.79 | -0.47% | 0.95% | 1.53% | 1.53% | -2.00% | -0.25 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/02/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/02/2013) |
| | | | | | | | | | | **S&P Capital IQ Compustat Company Analysis Analyst Report** (Analyst Report - Manual Entry, 05/02/2013) |
| | | | | | | | | | | **Stocks Hitting 52-Week Lows.** (ASAPII Database - Lexis-Nexis, 05/02/2013) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 05/02/2013 10:00 AM) |
| | | | | | | | | | | **Exide Continues Downward Spiral, Loses Another 9% - One-Week Losses Now Tally 48%** (Midnight Trader Live Briefs - Lexis-Nexis, 05/02/2013 11:14 AM) |
| | | | | | | | | | | **Stocks Hitting 52-Week Lows** (Benzinga.com - Factiva, 05/02/2013 11:52 AM) |
| 5/3/2013 | Fri | 1,242,397 | $0.75 | -4.28% | 1.06% | 3.46% | 3.52% | -7.79% | -0.99 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/03/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/03/2013) |
| | | | | | | | | | | **Exide ordered to shut Calif. facility** (American Metal Market - Factiva, 05/03/2013) |
| | | | | | | | | | | **Jefferson Research & Management Analyst Report** (Analyst Report - Manual Entry, 05/03/2013) |
| | | | | | | | | | | **OCLR, XIDE, DSX, OSBCP, AGYS, REDF Are Seasonally Ripe To Go Down In the Next Five Weeks** (M2 Presswire - Lexis-Nexis, 05/03/2013) |
| | | | | | | | | | | **S&P downgrades Exide credit rating to CCC+** (Platts Metals Daily - Lexis-Nexis, 05/03/2013) |
| | | | | | | | | | | **S&P downgrades Exide credit rating to CCC+** (Platts Metals Daily - Factiva, 05/03/2013) |
| | | | | | | | | | | **\*SEC Short Sale Rule 201 Continued: XIDE (NASDAQ)** (BSS - Bloomberg, 05/03/2013 04:00 AM) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **S&P Cuts Exide Rating After Suspension of Recycling Facility** (DBR High Yield - Factiva, 05/03/2013 10:46 AM) |
| | | | | | | | | | | **\*EXIDE CUT TO CCC+ FROM B- BY S&P, MAY BE CUT FURTHER :XIDE US** (BLOOMBERG News - Bloomberg, 05/03/2013 01:26 PM) |
| | | | | | | | | | | **\*DJ S&P Lowers Exide Technologies Rtg To 'CCC+'; Rtgs On Watch Neg** (Dow Jones Newswires - Factiva, 05/03/2013 01:32 PM) |
| | | | | | | | | | | **\*S&P DOWNGRADES EXIDE TECHNOLOGIES TO 'CCC+'; RTGS ON WATCH NEG** (BLOOMBERG News - Bloomberg, 05/03/2013 01:32 PM) |
| | | | | | | | | | | **\*DJ S&P Cuts Exide Technologies Rtg To CCC+ From B-** (Dow Jones Newswires - Factiva, 05/03/2013 01:34 PM) |
| | | | | | | | | | | **S&P Cuts Exide Technologies Rtg To CCC+ From B-** (Dow Jones News Service - Factiva, 05/03/2013 01:34 PM) |
| | | | | | | | | | | **DJ S&P Cuts Exide Rating After Suspension of Lead-Recycling Facility** (Dow Jones Newswires - Factiva, 05/03/2013 01:52 PM) |
| | | | | | | | | | | **S&P Cuts Exide Rating after Lead-Recycling Facility Halted** (Dow Jones Top News & Commentary - Factiva, 05/03/2013 01:52 PM) |
| | | | | | | | | | | **S&P Cuts Exide Rating After Suspension of Lead-Recycling Facility** (Dow Jones News Service - Factiva, 05/03/2013 01:52 PM) |
| | | | | | | | | | | **Europe and Common Sense** (ICR - Bloomberg, 05/03/2013 01:54 PM) |
| 5/4/2013 | Sat | | | | | | | | | **Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses In Excess Of $100,000 Investing In Exide Technologies To Contact The Firm.** (ASAPII Database - Lexis-Nexis, 05/04/2013) |
| | | | | | | | | | | **NEW CONSTRUCTS LLC Analyst Report** (Analyst Report - Manual Entry, 05/04/2013) |
| | | | | | | | | | | **Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses In Excess Of $100,000 Investing In Exide Technologies To Contact The Firm** (PR Newswire (U.S.) - Factiva, 05/04/2013 10:00 AM) |
| | | | | | | | | | | **Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses In Excess Of $100,000 Investing In Exide Technologies To Contact The Firm** (PR Newswire - Lexis-Nexis, 05/04/2013 10:00 AM) |
| | | | | | | | | | | **Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses In Excess Of $100,000 Investing In Exide Technologies To Contact** (PR Newswire - Bloomberg, 05/04/2013 10:00 AM) |
| 5/5/2013 | Sun | | | | | | | | | **Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses in Excess Of $100,000 Investing in Exide Technologies to Contact the Firm** (India Banking News - Factiva, 05/05/2013) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 05/05/2013) |
| | | | | | | | | | | **Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses in Excess Of $100,000 Investing in Exide Technologies to Contact the Firm** (Indian Banking News - Lexis-Nexis, 05/05/2013 06:30 AM) |
| 5/6/2013 | Mon | 1,867,758 | $0.68 | -9.75% | 0.19% | 0.72% | 0.58% | -10.33% | -1.31 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/06/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/06/2013) |
| | | | | | | | | | | **Frisco morning roundup for May 6, 2013** (Dallasnews.com - Factiva, 05/06/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | *SEC Short Sale Rule 201 Not In Effect : XIDE (NASDAQ) (BSS - Bloomberg, 05/06/2013 04:00 AM) |
| | | | | | | | | | | Madoff, Statistics, Kodak, AMR, Rotech, Birdsall: Bankruptcy (1) (BLOOMBERG News - Bloomberg, 05/06/2013 08:04 AM) |
| | | | | | | | | | | *S&P REPORTS ON GLOBAL AUTO SUPPLIERS (BLOOMBERG News - Bloomberg, 05/06/2013 11:09 AM) |
| | | | | | | | | | | *SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ) (BSS - Bloomberg, 05/06/2013 03:14 PM) |
| 5/7/2013 | Tue | 1,846,229 | $0.67 | -1.60% | 0.53% | 1.32% | 1.25% | -2.85% | -0.36 | Battery packs . (Mena Report - Factiva, 05/07/2013) |
| | | | | | | | | | | Battery packs . (TendersInfo - Contract Awards - Lexis-Nexis, 05/07/2013) |
| | | | | | | | | | | Contract award - Battery packs (German) (Tenders Electronic Daily - Factiva, 05/07/2013) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 05/07/2013) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 05/07/2013) |
| | | | | | | | | | | Zacks Investment Research Analyst Report (Analyst Report - Manual Entry, 05/07/2013) |
| | | | | | | | | | | K-V Pharmaceutical, Madoff, Otelco, TransVantage: Bankruptcy (BLOOMBERG News - Bloomberg, 05/07/2013 12:01 AM) |
| | | | | | | | | | | Mena Report: Battery packs . (Bloomberg (Not Specified-NS8) - Bloomberg, 05/07/2013 12:22 AM) |
| | | | | | | | | | | Trevor Knopf v. Exide Technologies et al (Bloomberg Legal Bloomberg News - Bloomberg, 05/07/2013 01:04 AM) |
| | | | | | | | | | | *SEC Short Sale Rule 201 Continued: XIDE (NASDAQ) (BSS - Bloomberg, 05/07/2013 04:00 AM) |
| | | | | | | | | | | [Delayed] The Backseat Driver: Automotive Monthly (JP Morgan - Global Menu - Bloomberg, 05/07/2013 07:00 AM) |
| | | | | | | | | | | Safeguard Scientifics appoints new SVP and CFO (MarketLine (a Datamonitor Company), Company News - Factiva, 05/07/2013 07:04 AM) |
| | | | | | | | | | | Safeguard Scientifics appoints new SVP and CFO (MarketLine NewsWire (Formerly Datamonitor) - Lexis-Nexis, 05/07/2013 07:04 AM) |
| | | | | | | | | | | K-V, Madoff, ResCap, Otelco, TransVantage: Bankruptcy (1) (BLOOMBERG News - Bloomberg, 05/07/2013 08:20 AM) |
| 5/8/2013 | Wed | 2,010,701 | $0.67 | 0.24% | 0.46% | 0.55% | 0.45% | -0.21% | -0.03 | Concerns hamper cleanup at closed Exide plant in Frisco (Dallasnews.com - Factiva, 05/08/2013) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 05/08/2013) |
| | | | | | | | | | | EVA Dimensions, LLC. Analyst Report (Analyst Report - Manual Entry, 05/08/2013) |
| | | | | | | | | | | *SEC Short Sale Rule 201 Not In Effect : XIDE (NASDAQ) (BSS - Bloomberg, 05/08/2013 04:00 AM) |
| 5/9/2013 | Thu | 3,502,203 | $0.83 | 23.98% | -0.32% | -0.29% | -0.55% | 24.54% | 3.12 ** | Activistas de Boyle Heights Reaccionan al Cierre de Exide (Eastern Group Publications - Factiva, 05/09/2013) |
| | | | | | | | | | | Boyle Heights Activists Weigh Consequences of Exide Closure (Eastern Group Publications - Factiva, 05/09/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Concern hampers cleanup at Exide** (The Dallas Morning News - Factiva, 05/09/2013) |
| | | | | | | | | | | **Concern hampers cleanup at Exide** (The Dallas Morning News - Lexis-Nexis, 05/09/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/09/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/09/2013) |
| | | | | | | | | | | **Exide says cleanup done inside plant as TCEQ confirms landfill work on hold** (The Dallas Morning News - Lexis-Nexis, 05/09/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 05/09/2013) |
| | | | | | | | | | | **Dallas Morning: Concerns hamper cleanup at closed Exide plant in Frisco** (Bloomberg (Not Specified-NS1) - Bloomberg, 05/09/2013 03:42 AM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: BAA CERE DNDN GV MNOV MRIN TC XIDE XOMA** (AE Brazil - Bloomberg, 05/09/2013 02:56 PM) |
| 5/10/2013 | Fri | 3,769,463 | $0.88 | 5.08% | 0.43% | 0.71% | 0.61% | 4.47% | 0.57 | **California battery recycler closed down for leaking hazardous sludge.** (ASAPII Database - Lexis-Nexis, 05/10/2013) |
| | | | | | | | | | | **Empire Company Limited - Key Employees and Biographies** (MarketLine (a Datamonitor Company), Company Profiles - Factiva, 05/10/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/10/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/10/2013) |
| | | | | | | | | | | **Jefferson Research Analyst Report** (Analyst Report - Manual Entry, 05/10/2013) |
| | | | | | | | | | | **MARKETLINE Analyst Report** (Analyst Report - Manual Entry, 05/10/2013) |
| | | | | | | | | | | **Poland: New production lines to be launched by Exide in 2012** (Esmerk Poland News - Lexis-Nexis, 05/10/2013) |
| | | | | | | | | | | **Residents speak to Exide one-on-one at third public meeting** (Newsbank - Texas News Sources - Lexis-Nexis, 05/10/2013) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders With Losses on Their Investment in Exide Technologies of Class Action Lawsuit and Upcoming Deadline -- XIDE.** (ASAPII Database - Lexis-Nexis, 05/10/2013) |
| | | | | | | | | | | **Smokestack at Exide Technologies comes down as part of plant dismantling in Frisco** (Dallasnews.com - Factiva, 05/10/2013) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: AFFY DRRX LPDX MCP PTIE RH SRT UBNT UNIS** (AE Brazil - Bloomberg, 05/10/2013 11:11 AM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders With Losses on Their Investment in Exide Technologies of Class Action Lawsuit and Upcoming Deadline -- XIDE** (GlobeNewswire - Lexis-Nexis, 05/10/2013 12:21 PM) |
| | | | | | | | | | | **[Delayed] BCP Securities Convertible Weekly 04-11-13** (BCS - Bloomberg, 05/10/2013 12:42 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders With Losses on Their Investment in Exide Technologies of Class Action Lawsuit and Upcoming Deadline -- XIDE** (GlobeNewswire - Factiva, 05/10/2013 03:21 PM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders With Losses on Their Investment in Exide Technologies of Class Action** (PrimeZone Media Network - Bloomberg, 05/10/2013 03:21 PM) |
| | | | | | | | | | | **Jeffrey L Gendell Holdings in 1st Quarter: 13F Alert** (BLOOMBERG News - Bloomberg, 05/10/2013 05:00 PM) |
| 5/11/2013 | Sat | | | | | | | | | **Collin County** (The Dallas Morning News - Lexis-Nexis, 05/11/2013) |
| | | | | | | | | | | **Collin County** (The Dallas Morning News - Factiva, 05/11/2013) |
| | | | | | | | | | | **Safeguard Scientifics, Inc. Safeguard Scientifics Names Jeffrey B. McGroarty Senior Vice President and Chief Financial Officer** (Investment Weekly News - Factiva, 05/11/2013) |
| 5/12/2013 | Sun | | | | | | | | | **PAY AT THE TOP EXECUTIVE COMPENSATION IN GEORGIA: Investors flex muscles on exec pay: Shareholder votes can cause firms to change compensation plans.** (The Atlanta Journal - Constitution - Factiva, 05/12/2013) |
| | | | | | | | | | | **PAY AT THE TOP EXECUTIVE COMPENSATION IN GEORGIA; Investors flex muscles on exec pay** (The Atlanta Journal-Constitution - Lexis-Nexis, 05/12/2013) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 05/12/2013) |
| 5/13/2013 | Mon | 4,569,648 | $0.96 | 9.21% | 0.01% | -0.40% | -0.60% | 9.81% | 1.25 | **Analyzing the US Utility Energy Storage Market: 2013 Edition** (M2 Presswire - Lexis-Nexis, 05/13/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/13/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/13/2013) |
| | | | | | | | | | | **Frisco morning roundup for May 13, 2013** (Dallasnews.com - Factiva, 05/13/2013) |
| | | | | | | | | | | **Research and Markets: Analyzing the US Utility Energy Storage Market: 2013 Edition** (India Energy News - Factiva, 05/13/2013) |
| | | | | | | | | | | **Research and Markets: Analyzing the US Utility Energy Storage Market: 2013 Edition.** (ASAPII Database - Lexis-Nexis, 05/13/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 05/13/2013) |
| | | | | | | | | | | **Research and Markets: Analyzing the US Utility Energy Storage Market: 2013 Edition** (India Energy News - Lexis-Nexis, 05/13/2013 06:30 AM) |
| | | | | | | | | | | **Research and Markets: Analyzing the US Utility Energy Storage Market: 2013 Edition** (India Energy News - Lexis-Nexis, 05/13/2013 06:30 AM) |
| | | | | | | | | | | **Research and Markets: Analyzing the US Utility Energy Storage Market: 2013 Edition** (Business Wire - Lexis-Nexis, 05/13/2013 06:40 AM) |
| | | | | | | | | | | **Research and Markets: Analyzing the US Utility Energy Storage Market: 2013 Edition** (Business Wire - Factiva, 05/13/2013 06:40 AM) |
| | | | | | | | | | | **U.S. EQUITY MOVERS: ALLT CPE GLW IGLD ITRN MLNX PERI** (AE Brazil - Bloomberg, 05/13/2013 11:03 AM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| 5/14/2013 | Tue | 2,138,600 | $0.90 | -5.83% | 1.04% | 1.48% | 1.51% | -7.33% | -0.93 | **WIPO PUBLISHES PATENT OF EXIDE TECHNOLOGIES FOR "BATTERY RATING METHOD" (AMERICAN INVENTORS)** (US Fed News - Lexis-Nexis, 05/13/2013 05:08 PM)<br><br>**USPTO Published Patent application of EXIDE TECHNOLOGIES titled as "Battery Rating Method"** (Plus Patent News - Lexis-Nexis, 05/14/2013)<br><br>**USPTO Published Patent application of EXIDE TECHNOLOGIES titled as "Battery Rating Method"** (US Official News - Lexis-Nexis, 05/14/2013)<br><br>**USFedNewsService: WIPO PUBLISHES PATENT OF EXIDE TECHNOLOGIES FOR "BATTERY RATING METHOD" (AMERICAN INVENTORS)** (RE1 - Bloomberg, 05/14/2013 07:10 AM) |
| 5/15/2013 | Wed | 1,518,123 | $0.84 | -6.97% | 0.54% | 0.67% | 0.59% | -7.56% | -0.96 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/15/2013)<br><br>**EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/15/2013)<br><br>**Investigations Regarding Eligibility To Apply for Worker Adjustment Assistance** (Government Publications & Documents - Lexis-Nexis, 05/15/2013)<br><br>**DJ Tontine Associates 1Q 13F: Hldgs As Of Mar 31** (Dow Jones Institutional News - Factiva, 05/15/2013 09:51 AM) |
| 5/16/2013 | Thu | 1,376,195 | $0.81 | -2.90% | -0.50% | -1.10% | -1.41% | -1.49% | -0.19 | **County residents speak to Exide one-on-one at third public meeting** (Newsbank - Texas News Sources - Lexis-Nexis, 05/16/2013)<br><br>**EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/16/2013)<br><br>**EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/16/2013)<br><br>**EXIDE TECHNOLOGIES: S&P Puts 'B-' CCR on CreditWatch Negative** (Troubled Company Reporter - Lexis-Nexis, 05/16/2013)<br><br>**R.W. PRESSPRICH & CO Analyst Report** (Analyst Report - Manual Entry, 05/16/2013) |
| 5/17/2013 | Fri | 2,425,176 | $0.90 | 10.44% | 1.03% | 2.81% | 2.86% | 7.58% | 0.96 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/17/2013)<br><br>**EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/17/2013)<br><br>**EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 05/17/2013)<br><br>**EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 05/17/2013)<br><br>**EXIDE TECHNOLOGIES 4** (SEC - SEC Edgar, 05/17/2013)<br><br>**Ford Equity Research, Inc. Analyst Report** (Analyst Report - Manual Entry, 05/17/2013)<br><br>**SHAREHOLDER ALERT: Levi & Korsinsky Notifies Investors With Losses on Their Investment in Exide Technologies of Class Action Lawsuit and the Deadline of June 14, 2013 to Seek a Lead Plaintiff Position** (Marketwired - Lexis-Nexis, 05/17/2013 08:41 AM)<br><br>**COLUMN-Tightness returns to the LME lead market: Andy Home** (Reuters News - Factiva, 05/17/2013 09:08 AM)<br><br>**Exide Technologies ST: short term rebound** (Trading Central - Bloomberg, 05/17/2013 01:28 PM) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky Notifies Investors With Losses on Their Investment in Exide Technologies of Class Action** (Market Wire - Bloomberg, 05/17/2013 03:41 PM) |
| | | | | | | | | | | **Exide Technologies : 4 5/15/2013** (Edgar SEC-Online - Bloomberg, 05/17/2013 05:51 PM) |
| | | | | | | | | | | **Exide TechnologiesCorporate Event Announcement Notice**(Wall Street Horizon - Lexis-Nexis, 05/17/2013 09:18 PM) |
| 5/18/2013 | Sat | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (US Fed News - Factiva, 05/18/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Factiva, 05/18/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP HATCHER (Georgia)** (US Fed News - Factiva, 05/18/2013) |
| | | | | | | | | | | **ExideÃ¢â‚¬â„¢s progress in closing Frisco plant is closely watched** (Dallasnews.com - Factiva, 05/18/2013) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP HATCHER (Georgia)** (RE1 - Bloomberg, 05/18/2013 03:13 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (RE1 - Bloomberg, 05/18/2013 03:52 AM) |
| | | | | | | | | | | **USFedNewsService: EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (RE1 - Bloomberg, 05/18/2013 04:04 AM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY CHIEF ACCOUNTING OFFICER MARTINEZ (Georgia)** (US Fed News - Lexis-Nexis, 05/18/2013 12:43 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP DAMASKA (Georgia)** (US Fed News - Lexis-Nexis, 05/18/2013 12:43 PM) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES REPORTS DISPOSITION BY EXECUTIVE VP HATCHER (Georgia)** (US Fed News - Lexis-Nexis, 05/18/2013 12:43 PM) |
| | | | | | | | | | | **Exide TechnologiesCorporate Event Announcement Notice**(Wall Street Horizon - Lexis-Nexis, 05/18/2013 09:02 PM) |
| 5/19/2013 | Sun | | | | | | | | | **Exide's progress closely watched** (The Dallas Morning News - Factiva, 05/19/2013) |
| | | | | | | | | | | **Exide's progress closely watched** (The Dallas Morning News - Lexis-Nexis, 05/19/2013) |
| | | | | | | | | | | **TheStreet.com Analyst Report** (Analyst Report - Manual Entry, 05/19/2013) |
| | | | | | | | | | | **Dallas Morning: Exide's progress in closing Frisco plant is closely watched** (Bloomberg (Not Specified-NS1) - Bloomberg, 05/19/2013 03:38 AM) |
| 5/20/2013 | Mon | 2,327,509 | $0.87 | -2.70% | -0.07% | 0.77% | 0.58% | -3.27% | -0.42 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/20/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/20/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4/A** (SEC - SEC Edgar, 05/20/2013) |
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4/A** (SEC - SEC Edgar, 05/20/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **EXIDE TECHNOLOGIES 4/A** (SEC - SEC Edgar, 05/20/2013) |
| | | | | | | | | | | **Frisco morning roundup for May 20, 2013** (Dallasnews.com - Factiva, 05/20/2013) |
| | | | | | | | | | | **DJ Exide Technologies, Inst Holders, 1Q 2013 (XIDE)** (Dow Jones Newswires - Factiva, 05/20/2013 04:15 AM) |
| | | | | | | | | | | **Exide Technologies : 4/A 3/25/2013** (Edgar SEC-Online - Bloomberg, 05/20/2013 08:10 AM) |
| | | | | | | | | | | **Exide Technologies : 4/A 3/27/2013** (Edgar SEC-Online - Bloomberg, 05/20/2013 08:12 AM) |
| | | | | | | | | | | **MICHAEL OSTERMANN,Officer,SURRENDERS 104 ON 3/25/13 OF XIDE-AMD** (Washington Service - Bloomberg, 05/20/2013 08:13 AM) |
| | | | | | | | | | | **Exide Technologies : 4/A 3/29/2013** (Edgar SEC-Online - Bloomberg, 05/20/2013 08:14 AM) |
| | | | | | | | | | | **MICHAEL OSTERMANN,Officer,SURRENDERS 316 ON 3/27/13 OF XIDE-AMD** (Washington Service - Bloomberg, 05/20/2013 08:14 AM) |
| | | | | | | | | | | **Exide Technologies Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 05/20/2013 08:52 PM) |
| 5/21/2013 | Tue | 1,380,362 | $0.86 | -1.19% | 0.18% | -0.04% | -0.20% | -0.99% | -0.13 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/21/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/21/2013) |
| | | | | | | | | | | **Federman & Sherwood Reminds Investors of Imminent Lead Plaintiff Deadline in Securities Class Action Lawsuit Against Exide Technologies.** (ASAPII Database - Lexis-Nexis, 05/21/2013) |
| | | | | | | | | | | **FORMER BATTERY SITE GETS FUTURE AS PET FOOD HUB** (Dominion Post - Factiva, 05/21/2013) |
| | | | | | | | | | | **Former battery site gets future as pet food hub** (The Dominion Post (Wellington, New Zealand) - Lexis-Nexis, 05/21/2013) |
| | | | | | | | | | | **Federman & Sherwood Reminds Investors of Imminent Lead Plaintiff Deadline in Securities Class Action Lawsuit Against Exide** (Business Wire - Bloomberg, 05/21/2013 12:43 PM) |
| | | | | | | | | | | **Federman & Sherwood Reminds Investors of Imminent Lead Plaintiff Deadline in Securities Class Action Lawsuit Against Exide Technologies** (Business Wire - Factiva, 05/21/2013 12:43 PM) |
| | | | | | | | | | | **Federman & Sherwood Reminds Investors of Imminent Lead Plaintiff Deadline in Securities Class Action Lawsuit Against Exide Technologies** (Business Wire - Lexis-Nexis, 05/21/2013 12:43 PM) |
| | | | | | | | | | | **something more on Exide** (ICR - Bloomberg, 05/21/2013 02:19 PM) |
| | | | | | | | | | | **Exide Technologies Corporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 05/21/2013 09:03 PM) |
| 5/22/2013 | Wed | 1,666,540 | $0.83 | -3.85% | -0.82% | -1.70% | -2.08% | -1.77% | -0.22 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/22/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/22/2013) |
| | | | | | | | | | | **Exide says former Frisco plant site arsenic-compliant** (Newsbank - Texas News Sources - Lexis-Nexis, 05/22/2013) |

Appendix A: Exide Chronology

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **Exide Technologies; Patent Application Titled "Battery Rating Method" Published Online** (Journal of Engineering - Factiva, 05/22/2013) |
| | | | | | | | | | | **UAN, MYL, ALNY, SKS, XIDE: Options** (Theflyonthewall.com - Lexis-Nexis, 05/22/2013 11:53 AM) |
| | | | | | | | | | | **Elevated Options Volume: AAP AMSC ARRS CERS HP JAZZ MAS MJN MLM** (AE Brazil - Bloomberg, 05/22/2013 05:01 PM) |
| 5/23/2013 | Thu | 1,960,314 | $0.78 | -5.64% | -0.28% | -0.33% | -0.58% | -5.06% | -0.64 | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/23/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/23/2013) |
| | | | | | | | | | | **Exide Technologies; Patent Application Titled "Battery Rating Method" Published Online** (Politics & Government Week - Factiva, 05/23/2013) |
| | | | | | | | | | | **HALO, XIDE, DRIV: Options** (Theflyonthewall.com - Lexis-Nexis, 05/23/2013 11:26 AM) |
| 5/24/2013 | Fri | 27,142,458 | $0.45 | -42.58% | -0.05% | 0.02% | -0.18% | -42.40% | -5.39 ** | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/24/2013) |
| | | | | | | | | | | **EVA Dimensions, LLC. Analyst Report** (Analyst Report - Manual Entry, 05/24/2013) |
| | | | | | | | | | | **Federman & Sherwood Schedules Lead Plaintiff Deadline in Securities Class Action Lawsuit Against Exide Technologies** (Manufacturing Close-Up - Factiva, 05/24/2013) |
| | | | | | | | | | | **Federman & Sherwood Schedules Lead Plaintiff Deadline in Securities Class Action Lawsuit Against Exide Technologies** (Manufacturing Close-Up - Lexis-Nexis, 05/24/2013) |
| | | | | | | | | | | **Polypore down 2.5% to $39.58, weakness attributed to Exide relationship** (Theflyonthewall.com - Factiva, 05/24/2013) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders With Losses on Their Investment in Exide Technologies of Class Action Lawsuit and Upcoming Deadline -- XIDE.** (ASAPII Database - Lexis-Nexis, 05/24/2013) |
| | | | | | | | | | | **Wedbush Securities Analyst Report** (Analyst Report - Manual Entry, 05/24/2013) |
| | | | | | | | | | | **Zacks Investment Research Analyst Report** (Analyst Report - Manual Entry, 05/24/2013) |
| | | | | | | | | | | **Manu. Close-Up: Federman & Sherwood Schedules Lead Plaintiff Deadline in Securities Class Action Lawsuit Against Exide** (WE1 - Bloomberg, 05/24/2013 01:15 AM) |
| | | | | | | | | | | ***SEC Short Sale Rule 201 is in Effect : XIDE (NASDAQ)** (BSS - Bloomberg, 05/24/2013 09:41 AM) |
| | | | | | | | | | | ***EXIDE IN TALKS WITH BANKERS FOR DIP LOAN, DEBTWIRE SAYS** (AE Brazil - Bloomberg, 05/24/2013 10:45 AM) |
| | | | | | | | | | | **Exide Technologies ST: below its lower Bollinger band** (Trading Central - Bloomberg, 05/24/2013 10:47 AM) |
| | | | | | | | | | | **Exide Falls as Much as 37% to Record Low** (AE Brazil - Bloomberg, 05/24/2013 10:47 AM) |
| | | | | | | | | | | ***EXIDE DIP LOAN TO FUND CO. THROUGH CHAPTER 11, DEBTWIRE SAYS** (AE Brazil - Bloomberg, 05/24/2013 10:48 AM) |
| | | | | | | | | | | **Exide in Talks With Bankers for DIP Loan, Debtwire Says** (AE Brazil - Bloomberg, 05/24/2013 10:51 AM) |

**Appendix A: Exide Chronology**

| Date | Day | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat | Events |
|------|-----|--------|-------|--------|---------------|-----------------|------------------|---------------|--------|--------|
| | | | | | | | | | | **U.S. EQUITY MOVERS: BLOX CRM GPS ISRG PG SHLD TITN TNP ZIOP XIDE** (AE Brazil - Bloomberg, 05/24/2013 10:57 AM) |
| | | | | | | | | | | **PPO, XIDE: Hot Stocks** (Theflyonthewall.com - Lexis-Nexis, 05/24/2013 11:11 AM) |
| | | | | | | | | | | **Polypore Drops 3.8% After Debtwire Story on Exide Tech** (AE Brazil - Bloomberg, 05/24/2013 11:22 AM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders With Losses on Their Investment in Exide Technologies of Class Action Lawsuit and Upcoming Deadline -- XIDE** (GlobeNewswire - Lexis-Nexis, 05/24/2013 11:24 AM) |
| | | | | | | | | | | **Nasdaq's 10 most active stocks at 1 p.m.** (Associated Press Newswires - Factiva, 05/24/2013 01:18 PM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders With Losses on Their Investment in Exide Technologies of Class Action Lawsuit and Upcoming Deadline -- XIDE** (GlobeNewswire - Factiva, 05/24/2013 02:24 PM) |
| | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders With Losses on Their Investment in Exide Technologies of Class Action** (PrimeZone Media Network - Bloomberg, 05/24/2013 02:24 PM) |
| | | | | | | | | | | **Nasdaq's 10 most active stocks at the close of trading** (Associated Press Newswires - Factiva, 05/24/2013 06:03 PM) |
| | | | | | | | | | | **Top 10 Nasdaq-traded stocks posting largest volume increases** (Associated Press Newswires - Factiva, 05/24/2013 06:03 PM) |
| | | | | | | | | | | **Rosen Law Firm Reminds Exide Tech. Investors of Important Class Action Deadline -- XIDE** (GlobeNewswire - Lexis-Nexis, 05/24/2013 06:39 PM) |
| | | | | | | | | | | **Exide TechnologiesCorporate Event Announcement Notice** (Wall Street Horizon - Lexis-Nexis, 05/24/2013 09:03 PM) |
| | | | | | | | | | | **Rosen Law Firm Reminds Exide Tech. Investors of Important Class Action Deadline -- XIDE** (GlobeNewswire - Factiva, 05/24/2013 09:39 PM) |
| | | | | | | | | | | **Rosen Law Firm Reminds Exide Tech. Investors of Important Class Action Deadline -- XIDE** (PrimeZone Media Network - Bloomberg, 05/24/2013 09:39 PM) |

## APPENDIX B
## OVERVIEW OF EVENT STUDY ANALYSIS

**A. Event Study Method**

1.    As a general proposition, modern finance theory holds that the market price of a common stock reflects the discounted value of expected future cash flows to the stockholder. Thus, new information that causes the market to significantly alter its expectation of future cash flows will cause a prompt re-pricing of the security to reflect the new expectations.[1]

2.    Since the publication in 1969 of a classic paper by Fama, Fisher, Jensen, and Roll,[2] financial economists have used the event study methodology as a tool to measure the effect on market prices of new information relevant to a company's equity valuation.  New information may include, for example, earnings reports, dividend changes, stock splits, regulatory rulings, acquisition bids, asset sales, company press releases, ratings agency actions, and analyst reports.

3.    The event study methodology involves an empirical analysis that measures the effect of new information on the market prices of a company's publicly traded securities.  This is done by comparing the day-to-day percentage change in the market price of a company's security (known as a "return") to the return predicted by a "market model."  The market model describes the normal relation between the return on the company's security and the return on a

---

[1] *See* Eugene F. Fama, "Efficient Capital Markets: II," *Journal of Finance* 46(5), December 1991, 1575-1617; Robert Jennings and Laura Starks, "Information Content and the Speed of Stock Price Adjustments," *Journal of Accounting Research* 23(1), Spring 1985, 336-350; James M. Patell and Mark A. Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics* 13, 1984, 223-252; and Catherine S. Woodruff and A. J. Senchack, Jr., "Intradaily Price-Volume Adjustments of NYSE Stocks to Unexpected Earnings," *Journal of Finance* 43(2), June 1988, 467-491.

[2] *See* Eugene F. Fama, Lawrence Fisher, Michael C. Jensen and Richard Roll, "The Adjustment of Stock Prices to New Information," *International Economic Review* 10(1), February 1969, 1-21).

broad-based market index, such as the S&P 500 Index, the S&P/TSX Index, or the NASDAQ Composite Index, and possibly an industry index.

4.      When new information about the company is disclosed to the market, the market model is used to determine the component of the security return that would have been expected based on the return predicted by the market model.  The remaining component of the security return (that which cannot be explained by the return predicted by the market model, known as the "excess return" or "abnormal return") is attributed to new company-specific information if the disclosure of company-specific information is accompanied by an excess return that is "statistically significant."  Statistical significance means that the excess return is outside of the stock's normal volatility as measured by the market model.  Thus, the measure of statistical significance, called a t-statistic, allows the researcher to assess the probability that a security-price movement is due to new information disclosed on a particular date and not due to chance.

5.      Event studies are most useful in determining the effects of new information on security prices under the following conditions: (i) there are well-defined public disclosures or announcements; (ii) the time that the news items reach the market is known; (iii) there is no reason to believe that the market anticipated the news items; and (iv) it is possible to isolate the effect of the news items from market, industry, and other issuer-specific factors simultaneously affecting the issuer's security prices.[3]

6.      The measurement of the effect on market prices of new information relevant to a company's equity valuation involves the following well-defined steps:

---

[3] See David I. Tabak and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," in Litigation Services Handbook: The Role of the Financial Expert, Third Edition, ed. by Roman L. Weil, Michael J. Wagner and Peter B. Frank, Wiley, 2001, 19.2.

a) A market model is estimated to permit the removal of market and possibly industry-wide effects from the day-to-day security returns;

b) The market model is used to calculate predicted returns for the issuer's security;

c) The predicted returns are then subtracted from the issuer's actual returns to calculate excess returns, which are the price movements in the issuer's security, net of market and possibly industry-wide effects; and

d) On the day or days on which significant new information is disclosed to the market, the excess returns are used to quantify the effects of those disclosures on the market price of the security.[4]

**B.  Market Model**

7.    As stated above, to conduct an event study one must determine an appropriate market model of the daily returns of the subject company's stock.  The determination of the appropriate market model involves the selection of a broad-based market index as a proxy for the market, customarily the S&P 500 Index or the NASDAQ Composite Index for stocks listed on U.S. exchanges, and usually a proxy for the industry.  The return on the industry index is generally measured "net-of-market" to minimize the effects of a statistical phenomenon called multicollinearity, in which two or more predictor variables in a multiple regression model are highly correlated.  To quantify the relation between the returns on the selected market and industry indexes and the returns for a particular security, a statistical technique known as regression analysis is used.[5]

---

[4] *See* David I. Tabak and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," in <u>Litigation Services Handbook: The Role of the Financial Expert</u>, Third Edition, ed. by Roman L. Weil, Michael J. Wagner and Peter B. Frank, Wiley, 2001, 19.2-3.

[5] *See* John Y. Campbell, Andrew W. Lo and A. Craig MacKinlay, <u>The Econometrics of Financial Markets</u>, Princeton University Press, 1997, pp. 155-156 for a more complete description of the market model.

8.      The regression analysis produces slope coefficients, called "betas," that quantify
the sensitivity of a stock's return to the returns on the market and industry indexes.  A stock with
a market beta of 1.0 is expected to increase by one percent for each one percent increase in the
market index.  Similarly, a stock with a market beta of 2.0 is expected to increase by two percent
for each one percent increase in the market index.

## C.  Exide Market Model

### i)   *Estimation Period*

9.      In the context of securities litigation, it is customary to estimate the market model
regression based on stock prices before the beginning of a class period because it normally
represents a period during which the returns are not affected by the alleged wrongdoing.  This
approach minimizes the effect that the alleged misrepresentations have on the determination of a
proper market model.

10.     There are circumstances, however, in which estimating the market model during
the class period may be preferred over estimating the market model before the class period.  This
is due to an underlying assumption in the market model approach that the market/industry
volatility over the class period should be relatively similar to, or stationary compared with, the
market/industry volatility over the regression/estimation period (*i.e.*, the period over which the
market model is estimated).  Substantial differences between market/industry conditions during
the class period and the conditions that existed before the class period can potentially result in
market model estimates that are not representative of the underlying relationships between the
company's stock and the market and the industry during the class period.  For the same reason, it
is often preferable to estimate the market model during the class period when the class period is
sufficiently long.  Thus, the determination of the regression period often depends on the
market/industry conditions.

11.     If the parameters from a market model differ substantially in the pre-class period versus the class period, then the researcher may consider using the class period to estimate the market model.  Further, it is common in securities litigation to end the regression estimation period before the first corrective disclosure in order to prevent the corrective disclosures themselves from affecting the regression parameters for the stock's market model regression.

12.     In this case, I selected the period from June 1, 2011 (the first day of the Class Period) to April 3, 2013 (the day before the first corrective disclosure alleged in the Complaint) as the estimation period.  The reasons for my selection of the estimation period include my analyses that show that the betas for the market and industry as well as the overall market volatility based on the one year period before the beginning of the Class Period are similar to those based on my estimation period.

### ii)  Proxies for Market and Industry

13.     I selected the S&P 500 Total Return Index (Bloomberg ticker: SPTR) as the proxy for the market.  As a proxy for Exide's industry, I selected an equal-weighted peer index ("Industry Index") consisting of 10 of the 22 companies identified by Exide as peers.  The 12 peer companies are (Bloomberg tickers in parentheses): American Axle & Manufacturing Holdings, Inc. (AXL), Borg Warner Inc., (BWA), Bruswick Corporation (BC), Dana Holding Corporation (DAN), Meritor, Inc. (MTOR), Molex Incorporated (MOLX), Regal Benoit Corporation (RBC), Tenneco, Inc. (TEN), Autoliv Inc. (ALV), Modine Manufacturing Company (MOD), and WABCO Holdings, Inc. (WBC).  For compensation benchmarking purposes, Exide identified a group of peer companies selected based on criteria including industry, size (based on revenue, market capitalization, total assets, and number of employees), and comparable business

models, operations and complexities.[6]  Based on the business description pages I obtained from Bloomberg, I categorized them as:  Battery, Automotive, or Other.  Then I created three separate industry indexes based on the equal-weighted returns for the companies in each category.  I estimated market model regressions using the three industry indexes in addition to the market index.  However, only the coefficient for automotive industry index was statistically significant.  Therefore, I chose to use the industry index based on the 10 peer companies in the automotive category.

   14. Based on the resulting two-factor market model, the coefficient on the Market Index is 1.20 with a t-statistic of 6.13, which is statistically significant at the 1% significance level.  This implies that a 1% increase (decrease) in the Market Index, assuming the net-of-market Industry Index is flat, is correlated with a 1.20% increase (decrease) in Exide's common stock price.  The coefficient on my net-of-market Industry Index is 1.02 with a t-statistic of 6.24, which is statistically significant at the 1% significance level.  This implies that a 1% increase (decrease) in the Industry Index, assuming the Market Index is flat, is correlated with a 1.02% increase (decrease) in Exide's common stock price.  *See* cover page to Appendix A for the statistical details regarding my two-factor market model for Exide common stock.

**D. Computation of Predicted Returns, Excess Returns, and Statistical Significance**

   15. Daily predicted returns are equal to the intercept or the constant term from the market model regression, plus the market beta times the return on the Market Index, plus the industry beta times the net-of-market Industry Index return.  Daily excess returns are then calculated by subtracting the predicted return from the actual return on each day.

---

[6] Form DEF14A filed by Exide with the SEC on July 28, 2011 p. 21 and Form DEF14A filed by Exide with the SEC on July 27, 2012, p. 21.

16.     As discussed above, the statistical significance of daily excess returns is assessed using the t-statistic.  As is common in financial economics research, I consider excess returns with a t-statistic greater than or equal to 1.96 in absolute value to be statistically significant.  In economics, standard practice uses the 5 percent significance level to test for statistical significance.  That is, given the measured level of uncertainty in an estimate from a statistical model, there is less than a 5 percent probability that an estimate that large would occur by chance, and not as a result of new information entering the market.  Significance levels in statistics are closely related to confidence levels.  For instance, a 5% significance level is equivalent to a 95% confidence level and a 1% significance level is equivalent to 99% confidence level (a confidence level $C = 1 - \alpha$).[7]

17.     A t-statistic is generally computed as the excess return on a given day divided by the standard error (or volatility) of the market model regression.  The standard error of the regression is a measure of the "normal" volatility of excess returns.  The higher the standard error, the greater the threshold for determining statistical significance.  I adjusted the standard error for the period from April 4, 2013 (the date of the first alleged corrective disclosure) to May 24, 2013 (the last day of the Class Period) ("Adjusted Standard Error Period").  The standard error of the market model is adjusted based on the ratio of the standard deviation of the excess returns for the Adjusted Standard Error Period (excluding the excess returns on the alleged corrective disclosures: April 4, 2013; April 25, 2013; and May 24, 2013) to the standard

---

[7] *See* for example D. S. Moore and G. P. McCabe, Introduction to the Practice of Statistics, Fourth Edition, W. H. Freeman and Company, 2003, pp. 442-452.  The Supreme Court of the United States has accepted what is called the two standard error rule, which is virtually identical to the use of the 5 percent significance level in hypothesis testing.  *See Castaneda v. Partida,* 430 U.S. 482 (1977), footnote 17.  *See also Hazelwood School District v. United States,* 433 U.S. 299 (1977), footnote 14.

deviation of the excess returns for the Estimation Period.  The resulting ratio of 2.20 is multiplied by the market model's standard error (3.577%) to compute an adjusted standard error of 7.87% as an estimate of volatility over Adjusted Standard Error Period.

**APPENDIX C**
**METHODOLOGY FOR COMPILING**
**FINRA TRANSACTION DATA FOR EXIDE NOTES**

**A. Overview**

1.      I was provided data obtained via subpoena from FINRA on transactions in Exide's 8-5/8% senior secured notes due 2018 (the "notes").  This data included transactions both for the notes as a 144A security (issued in January 2011; the "Old Notes") and as a registered security (issued via an exchange offering in August-September 2011; the "Notes").  The data was provided in two files, along with files containing variable definitions:

    a)  "TRACE Data Jan132011 through Feb032012 (BOSS).xlsx" (variable definitions in "TRACE Trade Data Fields and Definitions May022014 (BOSS).pdf"); and

    b)  "TRACE Data Feb062012 through May242013 (MPPR).xlsx" (variable definitions in ("Trade Data Fields and Definitions for Corporate and Agency Bonds Trade Details (MPPR) Jul022014.xlsx").

2.      The BOSS dataset spanned data including Thursday, January 13, 2011 through Friday, February 3, 2012 and the MPPR dataset spanned data including Monday, February 6, 2012 through Friday, May 24, 2013.

3.      Based on the data definitions provided and a conversation between FINRA and staff working under my direction, I extracted the following data from the datasets.  I describe the specific method of extraction from each dataset below.  The data I extracted from each dataset in order to perform the analyses related to the Notes are:

    a)  Trade dates;

    b)  Trade times;

    c)  Trade volume;

    d)  Trade price;

    e)  Reporting market participant;

    f)  Contra-party market participant;

g) Reporting party transaction side (buy or sell);

h) Variables allowing identifying reversed, cancelled, and corrected trades;

i) Cusip; and

j) Variable indicating public dissemination of the trade.

**B. Procedures Employed to Extract Data from the BOSS dataset**

4.     The BOSS dataset contains 2,267 records, spanning trade dates of January 13, 2011 through February 3, 2012 (based on variable TRD_EXCTN_DT).  The dataset contains records for two cusips (CUSIP_ID): (i) 302051AP20 (945 records; BOND_SYM_IDs of EXDT.AA and XIDE.AA; trade dates ranging from January 13, 2011 through December 16, 2011); and (ii) 302051AQ00 (1,322 records; BOND_SYM_ID of XIDE.AC; trade dates ranging from August 22, 2011 through February 3, 2012).  The latter cusip, 302051AQ00, represents the publicly registered notes – the Notes, while the former cusip, 302051AP20, represents the 144A notes – the Old Notes.

### i) Identifying Reversals

5.     Based on the variable RVRSL_CD, I removed any record with reversal code of "R" ("Entry is a reversal," 19 records) and 19 original transactions that matched to the 19 reversal records.  Matching transactions were identified based on matching the variable MEMO_TX to the variable TRC_CNTRL_ID.  I also confirmed that for both records the following variables matched: RPT_SIDE_CD; RPTG_SIDE_EXCTG_MP_ID; ENTRD_VOL_QT; CUSIP_ID; and ENTRD_PR.

### ii) Cancels and Corrections

6.     Based on the variable TRC_ST, I kept only those observations with a code of "T" ("Regular trade") or "W" ("Corrected trade"), thereby removing 57 observations with code "N" ("Trade to be corrected") or "C" ("Cancelled trade").  I also checked for "NO_WAS_CD" of "N" ("NO component; this is the record that is being corrected") – all 19 of these rows were

removed based on the variable TRC_ST.  Based on a conversation with FINRA, the original

TRC_ST variable for records are updated to codes "N" and "C", so only that row needs to be

excluded.

### iii) Other Variables

7.     Public dissemination: the variable TRD_RPT1_FL has code "N" ("No (Entry will

not be reported)") or "Y" ("Yes (Entry is to be reported)").  The data contained 1,276 records

coded "N" and 991 records coded "Y."

8.     Market indicator: the variable TRD_MRKT_INDCTR has codes "P1" ("Primary

offer") and "S1" ("Secondary offer") to denote Primary and Secondary markets, respectively.

153 records are coded as "P1" and 2,114 records are codes as "S1."

9.     Trade date and time are based on the variables TRD_EXCTN_DT and

EXCTN_TM.

10.    Volume is based on the variable ENTRD_VOL_QT.  Per a conversation with

FINRA, in the BOSS dataset, the volume is reported in number of bonds (each with $1,000 in

face value).[1]

11.    Price is based on the variable ENTRD_PR.  This price excludes commissions.  The

variable RPTD_PR will include commissions, if applicable.

## C.  Procedures Employed to Extract Data from the MPPR dataset

12.    The MPPR dataset contains 37,893 records, spanning trade dates of February 6,

2012 through May 24, 2013 (based on variable TRD_EXCTN_TS).  The dataset contains records

for two cusips (CUSIP_ID): (i) 302051AP2 (15 records; ISSUE_SYM_ID of XIDE.AA; trade

dates of 2/14/2012, 4/18/2012, 4/20/2012, 5/17/2012, 8/3/2012, and 4/29/2013); and (ii)

302051AQ0 (37,878 records; ISSUE_SYM_ID of XIDE.AC; trade dates ranging from February

---

[1] In the BOSS dataset, the variable RPTD_VOL_QT, which is the volume publicly
reported, matches ENTRD_VOL_QT.

6, 2012 through May 24, 2013).  The latter cusip, 302051AQ0, represents the publicly registered notes (the Notes), while the former cusip, 302051AP2, represents the 144A notes (the Old Notes).

### i)  *Identifying Reversals*

13.    Based on the variable RVRSL_FL, I removed any record with reversal code of "R" ("reversal," 2 records) and 2 original transactions that matched to these 2 reversals.  Matching transactions were identified based on matching the variable FIRST_TRD_CNTRL_NB to the variable SYSTM_CNTRL_NB.  I also confirmed that for both records the following variables matched: RPT_SIDE_CD; RPT_SIDE_MP_ID; ENTRD_VOL_QT; CUSIP_ID; and ENTRD_PR.

### ii)  *Cancels and Corrections*

14.    Based on the variable TRD_ST_CD, I removed trades with code: "Y" ("Reversal (Historical Trade Cancels)," 2 trades – already removed via RVRSL_FL); "X" ("Cancelled", 340 records); and "C" ("Correction (cancelled portion)", 549 records).[2]  The remaining codes are "T" ("Newly Reported Trade," 36,453 records) and "R" ("Correction (new trade portion)," 549 records).  Pursuant to a conversation with FINRA, the original trade is not updated for a cancellation or correction.  Therefore, I matched original trades with code "T" or "R" with trades with codes "X" or "C" as follows.  For the trades with codes "X" or "C," I matched the variable SYSTM_CNTRL_NB and matched to all trades based on the following variables: SYSTM_CNTRL_NB, RPT_SIDE_CD, RPT_SIDE_MP_ID, ENTRD_VOL_QT, and ENTRD_PR.  This results in the removal of 1,778 records (including 30 with code "R" and 859 with code "T").

---

[2] There were no records with code "W" ("Correction (new trade portion)"), or "N" ("Correction (cancelled portion)"), which are listed for "NYSE trades."  The code definitions above are listed for "MPP Trades."  According to the variable RPTG_FCLTY_CD, all trades were sent to TRACE and none were sent to NYSE.

*iii) Other Variables*

15.   Public dissemination: the variable PBLSH_FL has code "N" ("The trade was not reported to the Tape") or "Y" ("The trade should be reported to the Tape").  The data contained 10,879 records coded "N" and 27,014 records coded "Y."

16.   Market indicator: the variable TRDG_MKT_CD has codes "P1" ("Trade was executed in the primary market at a fixed or list price on the first day of trading") and "S1" (Trade was executed in the secondary market") to denote Primary and Secondary markets, respectively.  7 records are coded as "P1" and 37,886 records are coded as "S1."

17.   Trade date and time are based on the variable TRD_EXCTN_TS.

18.   Volume is based on the variable ENTRD_VOL_QT.  Per a conversation with FINRA, in the MPPR dataset, the volume is reported in the face value of the bonds traded.[3]  16 records have ENTRD_VOL_QT not ending in 000.  14 of these records were removed based on the cancel/correction exclusions.  The remaining 2 are also removed from any analysis.[4]

19.   Price is based on the variable ENTRD_PR.  This price includes markups but excludes commissions.  The variable RPTD_PR is not used.

**D.  Methodology for Data Used in Analyses of the Notes**

20.   I first restrict my analysis to only the Notes.  I also restrict the data to only those trades that were not cancelled, corrected, or reversed.  In addition, I restrict the analysis to publicly-reported trades.[5]

---

[3] I divide ENTRD_VOL_QT by 1,000 in the MPPR dataset to convert from face value to the number of bonds.

[4] The variable RPTD_VOL_QT, which is the volume reported publicly, limits the volume reported for transactions in non-investment grade bonds to $1,000,000 in notional value (that is, if the entered volume is greater than $1,000,000 in notional value, the reported volume will be set to $1,000,000).

[5] Applying these filters results in total publicly-reported volume of 3,877,699 notes.  In general, only one side of a transaction is publicly reported (if both sides are FINRA MPs, each side will report to FINRA and one side is then reported publicly).

### i)  Daily Volume-Weighted Average Prices

21.   The volume-weighted average price during a day is calculated by weighting each trade's price during the day by the volume of trade.

### ii)  Daily Investor Volume

22.   I further restrict the data to those trades where the non-reporting party (variable CNTRA_SIDE_EXCTG_MP_ID in the BOSS dataset and variable CNTRA_SIDE_MP_ID in the MPPR dataset) is coded as "C" (signifying "Non-member customer" in the BOSS dataset and "Customer" in the MPPR dataset).[6]  I consider these trades with customers as investor trades. Investor volume is calculated daily.  I also present weekly investor volume as the sum of the daily investor volume during a week.

### iii)  Trading Frequency

23.   I calculate the average time elapsed between two successive trades.  I sort all public investor trades in the order of trade date and time.  The time elapsed between successive trades equals the date and time of one trade, less the date and time of a trade immediately preceding this trade.

### iv)  Dollar Volume by Market Participants

24.   I also calculate the dollar volume per trade.  The dollar volume of a trade is calculated as the volume of bonds multiplied by $1,000 multiplied by the price divided by 100 (to convert the price to a percentage of face value).

25.   I aggregate the dollar volume by each market participant over the entire Notes Class Period.  Market participants are identified by MPID (variable RPTG_SIDE_EXCTG_MP_ID in the BOSS dataset and variable RPT_SIDE_MP_ID in the MPPR dataset).

---

[6] After applying this additional filter, there is total volume of 2,695,866 publicly-reported volume of Notes traded with contra parties labeled as "C" over the period August 22, 2011 through May 24, 2013.